B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Bunkers International Corp.**

Debtor

Case No. **6:15-bk-7397-CCJ**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 696,676.26 | | |
| B - Personal Property | Yes | 5 | 22,965,445.24 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 13,463,621.04 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 525,452.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | 22,077,939.33 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 23,662,121.50 | | |
| Total Liabilities | | | | 36,067,012.40 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Bunkers International Corp.**                                              Case No.    **6:15-bk-7397-CCJ**

_____
                                         Debtor

Chapter                                            **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Bunkers International Corp.**                                                                 Case No.   **6:15-bk-7397-CCJ**
                                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **110 Timberlachen Circle, United 1000, 1004 & 1012 Lake Mary, FL  32746 Parcel IDs 18-20-30-507-0000-0010, 0020 & 0030 [Assessed Value: $576,000]** | **Fee simple** | - | **696,676.26** | **571,249.11** |

|  |  |  |
|---|---|---|
| Sub-Total > | **696,676.26** | (Total of this page) |
| Total > | **696,676.26** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re **Bunkers International Corp.** Case No. **6:15-bk-7397-CCJ**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash**<br>**Location: 1071 S. Sun Drive Suite 3, Lake Mary FL 32746** | - | 200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Acct xxxx5822** | - | 67,845.59 |
| | | **PNC Bank Operating Acct xxxx3469 (Checking and Payroll)** | - | 0.00 |
| | | **PNC Bank Operating Acct 3477 (Outbound Wires)** | - | 0.00 |
| | | **PNC Bank Collections Acct xxxx3493** | - | 23,333.67 |
| | | **Garanti Bank Turkey Acct xxxx1606** | - | 0.00 |
| | | **ING Bank-Turkey Acct xxxx** | - | 1,183.00 |
| | | **US Bank Acct 8326 (related to Alabama Tax Credit Loan)** | - | 112,414.11 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total > 204,976.37
(Total of this page)

__4__ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Bunkers International Corp.**                                                           Case No.   **6:15-bk-7397-CCJ**
_____,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Mortgage held for Lanac Investments, LLC for real property located at 2120 Ronal Reagan Blvd, #1112, Longwood, FL 32750 | - | 53,239.72 |
| | | See attached Sch Exh B-16 - (Book Value-collectibility unknown) | - | 11,530,340.29 |
| | | Loans to Employees | - | 103,387.25 |
| | | Hedge Value (hedge with World Fuels) | - | 226,607.80 |
| | | Amounts owed by Lanac Investments, LLC (affiliated non-debtor running barges) | - | 1,612,214.94 |
| | | Note due from ACT Maritime (Turkish agency, collection difficult) | - | 3,734,358.18 |

Sub-Total >    **17,260,148.18**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Bunkers International Corp.**                                    Case No.  **6:15-bk-7397-CCJ**
_____,
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Bunkers International Real Estate, LLC (nondebtor affiliate)** | - | 719,031.39 |
| | | **Bunkers International Transportation, LLC (nondebtor affiliate)** | - | 138.75 |
| | | **Bunkersoil (nondebtor affiliate) (Columbian barging company owned by J Canal)** | - | 11,546.00 |
| | | **Atlantic Gulf Bunkering, LLC (affiliated debtor) (part of New Market Tax Credit loan and book value of $7,500,000; however, note cancels against note payable to Atlantic Gulf - $0 value)** | - | 0.00 |
| | | **Atlantic Gulf Bunkering, LLC (affiliated debtor)** | - | 797,067.27 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Final Judgment in Bunkers Intern'l Corp vs. Carreira Pitti, PC; Case No. 11-cv-62753-RNS ($108,133.29 + contractual interest of $57.08 from 05/25/2012)** | - | 108,133.29 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential Chapter 5 Causes of Action** | - | Unknown |
| | | **Prepaid Expenses (not including insurance)** | - | 436,988.71 |
| | | **Prepaid Insurance** | - | 269,112.59 |
| | | **Prepay for Fuel - Vanoil Petroleum (fuel not received) (Book Value-collectibility unknown)** | - | 2,874,445.64 |

Sub-Total >      **5,216,463.64**
(Total of this page)

Sheet **2** of **4** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bunkers International Corp.**                                          Case No.    **6:15-bk-7397-CCJ**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Prepay for Fuel - Australian Bunker Suppliers (Book Value-collectibility unknown)** | - | 219,498.05 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Dodge Challenger, 2009 Location: 1071 S. Sun Drive Suite 3, Lake Mary FL 32746** | - | 30,000.00 |
| | | **Ford E350 Box Truck, 2013 Location:  208 Dauphin St, Unit B Mobile, AL** | - | 13,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture, Fixtures and Computer Equipment** | - | 21,359.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >            283,857.05
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Bunkers International Corp.**                                         Case No.  **6:15-bk-7397-CCJ**
                                                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 22,965,445.24 |

Sheet  __4__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**BUNKERS INTERNATIONAL CORP**
**CASE NO. 6:15-bk-7397-CCJ**

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT 16 - ACCOUNTS RECEIVABLE**

System: 9/15/2015
User Date: 9/15/2015        4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp
### Receivables Management

Page: 1
User ID: fborges

Balance $94,774.98

Ranges:
| | | | |
|---|---|---|---|
| Customer ID: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | ZIP Code: | First - Last |
| Sales Territory: | First - Last | | |

| | | | |
|---|---|---|---|
| INSURED?: | NO | | |
| Customer Name: | First - Last | | |
| Short Name: | First - Last | | |
| Posting Date: | First - 8/28/2015 | | |

Account Type: All
Aging Date: 8/28/2015

Customer: by Customer ID
Document: by Document Number

Exclude: Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info

* - Indicates an unposted credit document that has been applied.

---

Customer: ACTDE100   Name: ACT DENIZ TASIMACILIGI SAN TIC LTD ETI   Customer Class: FOREIGN

| | |
|---|---|
| INSURED?: | NO |
| Contact: | DENIZCILIK SANAYI VE TICARET ANONI |
| Phone: | (000) 000-0000 Ext. 0000 |
| Salesperson: | DN |
| Territory: | UK |
| Terms: | 30 DOD |
| Credit: | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV05156 | 9/3/2013 | $50,000.00 | | | | | | | $50,000.00 |
| BKUINV06162 | 2/28/2015 | $16,999.98 | | | | | $16,999.98 | | |
| BKUINV06319 | 4/29/2015 | $27,775.00 | | | $27,775.00 | | | | |
| Totals: | | | | | $27,775.00 | $0.00 | $16,999.98 | $0.00 | $50,000.00 |

---

Customer: AEGEA100   Name: AEGEAN MARINE PETROLEUM SA   Customer Class: FOREIGN

| | |
|---|---|
| INSURED?: | YES DCL |
| Contact: | |
| Phone: | (113) 021-0458 Ext. 6000 |
| Salesperson: | MF |
| Territory: | UK |
| Terms: | 21 DOD |
| Credit: | $1,000,000.00 |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV00985 | 8/4/2009 | $898.64 | | | | | | | $898.64 |
| BKUINV06199 | 4/18/2015 | $1,290.07 | | | | | | | $1,290.07 |
| BKUINV06368 | 6/13/2015 | $530.30 | | | | | $530.30 | | |
| BKUINV06392 | 6/29/2015 | $1,080.11 | | | | $1,080.11 | | | |
| BKUINV06394 | 6/26/2015 | $680.05 | | | | | $680.05 | | |
| BKUINV06395 | 6/27/2015 | $733.05 | | | | | $733.05 | | |
| BKUINV06408 | 7/3/2015 | $1,155.02 | | | | $1,155.02 | | | |
| BKUINV06409 | 7/4/2015 | $1,220.04 | | | | $1,220.04 | | | |
| BKUINV06410 | 7/2/2015 | $1,225.11 | | | | $1,225.11 | | | |
| BKUINV06423 | 7/8/2015 | $850.10 | | | | $850.10 | | | |
| BKUINV06424 | 7/6/2015 | $1,335.12 | | | | $1,335.12 | | | |
| BKUINV06425 | 7/11/2015 | $870.04 | | | | $870.04 | | | |
| BKUINV06431 | 7/17/2015 | $675.07 | | | | $675.07 | | | |
| BKUINV06432 | 7/13/2015 | $50.02 | | | | $50.02 | | | |

System:   9/15/2015   4:13:36 PM

User Date:   9/15/2015

Page: 2
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Customer:** AEGEA110

**INSURED?:** YES DCL
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Name:** AEGEAN NWE NV

**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

**Customer Class:** FOREIGN

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV05124 | 11/24/2013 | $65.00 | | | | | | | $65.00 |
| BKUINV06441 | 7/22/2015 | $700.09 | | | | $700.09 | | | |
| BKUINV06442 | 7/23/2015 | $1,048.89 | | | | $1,048.89 | | | |
| BKUINV06450 | 7/25/2015 | $900.08 | | | | $900.08 | | | |
| BKUINV06458 | 8/1/2015 | $650.51 | | | $650.51 | | | | |
| BKUINV06459 | 8/2/2015 | $630.01 | | | $630.01 | | | | |
| BKUINV06462 | 8/1/2015 | $799.23 | | | $799.23 | | | | |
| BKUINV06468 | 8/5/2015 | $701.22 | | | $701.22 | | | | |
| BKUINV06433 | 7/13/2015 | $45.01 | | | | | $45.01 | | |
| BKUINV06443 | 7/23/2015 | $540.04 | | | | | $540.04 | | |
| BKUINV06444 | 7/23/2015 | $495.10 | | | | | $495.10 | | |
| BKUINV06445 | 7/22/2015 | $1,100.09 | | | | | $1,100.09 | | |
| BKUINV06446 | 7/21/2015 | $575.03 | | | | | $575.03 | | |
| BKUINV06477 | 7/31/2015 | $400.07 | | | $400.07 | | | | |
| BKUINV06485 | 8/14/2015 | $850.04 | | | $850.04 | | | | |
| BKUINV06489 | 8/2/2015 | $40.02 | | | $40.02 | | | | |
| BKUINV06490 | 8/1/2015 | $125.03 | | | $125.03 | | | | |
| BKUINV06493 | 8/7/2015 | $665.10 | | | $665.10 | | | | |
| BKUINV06494 | 8/7/2015 | $690.04 | | | $690.04 | | | | |
| BKUINV06495 | 8/8/2015 | $975.10 | | | $975.10 | | | | |
| BKUINV06497 | 8/12/2015 | $1,047.54 | | | $1,047.54 | | | | |
| BKUINV06498 | 8/12/2015 | $925.07 | | | $925.07 | | | | |
| BKUINV06499 | 8/11/2015 | $280.08 | | | $280.08 | | | | |
| BKUINV06500 | 8/11/2015 | $950.11 | | | $950.11 | | | | |
| BKUINV06513 | 8/19/2015 | $1,300.08 | | | $1,300.08 | | | | |
| BKUINV06514 | 8/22/2015 | $47.54 | | | $47.54 | | | | |
| BKUINV06518 | 8/28/2015 | $695.01 | | | $695.01 | | | | |

**Totals:** $8,990.83

**Credit:** $400,000.00

| Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|
| $8,990.83 | $11,215.90 | $1,943.40 | $0.00 | $2,188.71 |

**Balance**
$24,338.84

System: 9/15/2015
User Date: 9/15/2015

4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 3
User ID: fborges

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06480 | 8/13/2015 | $535.67 | | | $535.67 | | | | | |
| BKUINV06501 | 8/8/2015 | $600.11 | | | $600.11 | | | | | |
| BKUINV06506 | 8/17/2015 | $799.24 | | | $799.24 | | | | | |
| BKUINV06510 | 8/15/2015 | $950.71 | | | $950.71 | | | | | |
| BKUINV06511 | 8/9/2015 | $1,300.54 | | | $1,300.54 | | | | | |
| BKUINV06512 | 8/11/2015 | $550.17 | | | $550.17 | | | | | |
| **Totals:** | | | | | **$7,517.41** | **$2,649.06** | **$0.00** | **$0.00** | **$65.00** | **$10,231.47** |

**Customer:** AEGEA130
**Name:** AEGEAN BUNKERING GERMANY GMBH
**Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Credit:** $1,000.00

**Salesperson:** MF
**Territory:** UK
**Terms:** 21 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06407 | 6/27/2015 | $571.26 | | | | | $571.26 | | | |
| BKUINV06415 | 7/9/2015 | $250.11 | | | | $250.11 | | | | |
| BKUINV06416 | 7/9/2015 | $550.34 | | | | $550.34 | | | | |
| BKUINV06417 | 7/11/2015 | $150.24 | | | | $150.24 | | | | |
| BKUINV06419 | 7/11/2015 | $645.76 | | | | $645.76 | | | | |
| BKUINV06435 | 7/19/2015 | $500.67 | | | | $500.67 | | | | |
| BKUINV06440 | 7/22/2015 | $350.54 | | | | $350.54 | | | | |
| BKUINV06451 | 7/25/2015 | $370.75 | | | | $370.75 | | | | |
| BKUINV06452 | 7/25/2015 | $225.07 | | | | $225.07 | | | | |
| BKUINV06470 | 8/8/2015 | $250.70 | | | $250.70 | | | | | |
| BKUINV06471 | 8/8/2015 | $451.14 | | | $451.14 | | | | | |
| **Totals:** | | | | | **$701.84** | **$3,043.48** | **$571.26** | **$0.00** | **$0.00** | **$4,316.58** |

**Customer:** AGNAM100
**Name:** AGNAMAR TRANSPORTE Y VENTA DE COMBUSTIBLES N
**Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Credit:** $9.99

**Salesperson:** CP
**Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV03813 | 8/6/2015 | $600.52 | | | $600.52 | | | | | |
| **Totals:** | | | | | **$600.52** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$600.52** |

System: 9/15/2015
User Date: 9/15/2015   4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 4
User ID: fborges

---

**Customer:** AGRIC100    **Name:** AGRICULTURE AND ENERGY CARRIERS    **Customer Class:** FOREIGN

| INSURED?: | YES DCL | | | | |
|---|---|---|---|---|---|
| Contact: | AND/OR DILIGENCE MARITIME LTD, BAI | **Salesperson:** MF | | | |
| Phone: | (000) 000-0000 Ext. 0000 | **Territory:** UK | | | |
| | | **Terms:** 30 DOD | **Credit:** $400,000.00 | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000015620 | 9/17/2013 | ($262,000.00) | | | ($10,000.00) | | | | | ($10,000.00) |
| | | | | | **Totals:** | ($10,000.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | **Balance** | ($10,000.00) |

---

**Customer:** AHILL100    **Name:** AHILLEOS SHIP MANAGEMENT    **Customer Class:** FOREIGN

| INSURED?: | NO | | | | |
|---|---|---|---|---|---|
| Contact: | | **Salesperson:** TUR | | | |
| Phone: | (359) 526-1651 Ext. 0001 | **Territory:** TURKEY | | | |
| | | **Terms:** 30 DOD | | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV01061 | 3/18/2010 | $96,600.00 | | | | | | | $96,600.00 | |
| PYMNT000000006289 | 6/14/2010 | | | | | | | | ($20,000.00) | |
| PYMNT000000006295 | 6/18/2010 | | | | | | | | ($15,000.00) | |
| PYMNT000000006507 | 7/16/2010 | | | | | | | | ($10,625.00) | |
| BKTINV02355 | 2/28/2015 | $30,669.92 | | | | | $30,669.92 | | | |
| | | | | | **Totals:** | $0.00 | $0.00 | $30,669.92 | $0.00 | $50,975.00 |
| | | | | | | | | | **Balance** | $81,644.92 |

---

**Customer:** AHLSH100    **Name:** AHL SHIPPING CO    **Customer Class:** DOMESTIC

| INSURED?: | NO | | | | |
|---|---|---|---|---|---|
| Contact: | | **Salesperson:** | | | |
| Phone: | (000) 000-0000 Ext. 0000 | **Territory:** | | | |
| | | **Terms:** | | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV01467 | 3/20/2010 | $296,334.75 | | | | | | | $296,334.75 | |
| CREDT000000004161 | 6/18/2012 | | | | | | | | ($150,224.00) | |
| | | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $146,110.75 |
| | | | | | | | | | **Balance** | $146,110.75 |

---

**Customer:** ALEXA100    **Name:** ALEXANDER & BLAKE LTD    **Customer Class:** FOREIGN

| INSURED?: | NO | | | | |
|---|---|---|---|---|---|
| Contact: | | **Salesperson:** WEP | | | |
| Phone: | (000) 000-0000 Ext. 0000 | **Territory:** USA | | | |
| | | **Terms:** 21 DOD | **Credit:** $50,000.00 | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV04659 | 10/17/2011 | $125,449.80 | | | | | | | $125,449.80 | |
| PYMNT000000009829 | 10/17/2011 | | | | | | | | ($124,932.00) | |
| PYMNT000000018034 | 9/29/2014 | | | | | | | | ($285.00) | |
| | | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $232.80 |
| | | | | | | | | | **Balance** | $232.80 |

---

**Customer:** ALPHA110    **Name:** ALPHA TRADING SPA    **Customer Class:** FOREIGN

| INSURED?: | YES DCL | | | | |
|---|---|---|---|---|---|
| Contact: | | **Salesperson:** MF | | | |
| Phone: | (113) 901-0547 Ext. 2350 | **Territory:** UK | | | |
| | | **Terms:** 30 DOD | **Credit:** $750,000.00 | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKIJINV06355 | 6/8/2015 | $420.00 | | | | | $420.00 | | | |
| BKUINV06420 | 7/5/2015 | $466.00 | | | | $466.00 | | | | |

| System: | 9/15/2015 | 4:13:36 PM | | | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/15/2015 | | | | | | | User ID: | fborges |

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

---

**Customer:** AMOIL100  **Name:** AMOIL PTY LTD  **Customer Class:** FOREIGN

INSURED?: YES
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: MW
Territory: SOUTH AFRICA
Terms: 30 DOD

**Credit:** $400,000.00  Or If The Sum Of Period 2 and Beyond Exceeds: $25,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06508 | 8/20/2015 | $386.76 | | | $386.76 | | | | | |
| BKUINV06517 | 8/24/2015 | $343.90 | | | $343.90 | | | | | |
| BKUINV06530 | 8/26/2015 | $843.00 | | | $843.00 | | | | | |
| **Totals:** | | | | | $1,573.66 | $466.00 | $420.00 | $0.00 | $0.00 | $2,459.66 |

---

**Customer:** ANANG100  **Name:** ANANGEL MARITIME SERVICES INC  **Customer Class:** FOREIGN

INSURED?: YES DCL  C/O ANANGEL MARITIME SERVICES INC
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: KK
Territory: GREECE
Terms: 30 DOD

**Credit:** $750,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKGINV00337 | 12/10/2013 | $299,725.00 | | | | | | | $299,725.00 | |
| PYMNT00000016475 | 1/16/2014 | | | | | | | | ($298,825.00) | |
| BKZINV01354 | 8/13/2015 | $61,437.39 | | | $61,437.39 | | | | | |
| BKZINV01355 | 8/13/2015 | $68,040.00 | | | $68,040.00 | | | | | |
| **Totals:** | | | | | $129,477.39 | $0.00 | $0.00 | $0.00 | $900.00 | $129,477.39 |

---

**Customer:** ANMAR100  **Name:** ANMAR SHIPPING & TRADING N.V.  **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: TUR
Territory: TURKEY
Terms: 30 DOD

**Credit:**

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV01132 | 5/29/2010 | $29,776.18 | | | | | | | $29,776.18 | |
| BKTINV02356 | 2/28/2015 | $34,103.41 | | | | | $34,103.41 | | | |
| **Totals:** | | | | | $0.00 | $0.00 | $34,103.41 | $0.00 | $29,776.18 | $63,879.59 |

---

**Customer:** ANSAC100  **Name:** ANSAC  **Customer Class:** DOMESTIC

INSURED?: YES DCL
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: JTC
Territory: USA
Terms: 30 DOD

**Credit:** $2,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKNINV00700 | 8/7/2015 | $186,200.00 | | | $186,200.00 | | | | | |
| **Totals:** | | | | | $186,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186,200.00 |

System: 9/15/2015
User Date: 9/15/2015          4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 6
User ID: fborges

---

**Customer:** APLCO100   **Name:** APL CO PTE LTD   **Customer Class:** FOREIGN

INSURED?: YES
Contact:
Phone: (000) 000-0000 Ext. 0000

Credit: $3,000,000.00

Salesperson: JTC
Territory: USA
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV04770 | 11/11/2011 | $140,268.41 | | | | | | | $140,268.41 | |
| PYMNT000000010288 | 12/12/2011 | | | | | | | | ($139,638.41) | |
| Totals: | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $630.00 | |
| Balance | | | | | | | | | | $630.00 |

---

**Customer:** ARDEM100   **Name:** ARDEMAR MARINE LTD & CFD SHIPPING LTD   **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Credit:

Salesperson: TUR
Territory: TURKEY
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV01058 | 3/20/2010 | $19,300.00 | | | | | | | $19,300.00 | |
| BKTINV02346 | 10/31/2014 | $12,500.00 | | | | | | | $12,500.00 | |
| Totals: | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $31,800.00 | |
| Balance | | | | | | | | | | $31,800.00 |

---

**Customer:** ARGOS100   **Name:** ARGOS BUNKERS B.V.   **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (113) 110-2954 Ext. 0780

Credit:

Salesperson: MF
Territory: UK
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06323 | 5/22/2015 | $720.29 | | | | | | $720.29 | | |
| PYMNT000000019635 | 7/24/2015 | ($210.29) | | | ($210.29) | | | | | |
| Totals: | | | | | ($210.29) | $0.00 | $0.00 | $720.29 | $0.00 | |
| Balance | | | | | | | | | | $510.00 |

---

**Customer:** ARKAS100   **Name:** ARKAS BUNKERING & TRADING AS (ARKAS PETROL URI   **Customer Class:** FOREIGN

INSURED?: YES
Contact:
Phone: (000) 000-0000 Ext. 0000

Credit: $650,000.00

Salesperson: PP
Territory: USA
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06334 | 5/24/2015 | $700.00 | | | | | | $700.00 | | |
| BKUINV06479 | 8/6/2015 | $200.00 | | | $200.00 | | | | | |
| Totals: | | | | | $200.00 | $0.00 | $0.00 | $700.00 | $0.00 | |
| Balance | | | | | | | | | | $900.00 |

---

**Customer:** ASAMA100   **Name:** FRATELLI COSULICH LDA   **Customer Class:** DOMESTIC

INSURED?: YES
Contact:
Phone: (201) 372-1790 Ext. 0000

Credit:

Salesperson: JTC
Territory: USA
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV06542 | 1/14/2013 | $3,367.05 | | | | | | | $3,367.05 | |

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

Page: 7
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

| | | | | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $3,367.05 | Balance $3,367.05 |

**Customer:** AUSTR110   **Name:** AUSTRALIAN BUNKER SUPPLIERS C.I. S.A.S.   **Customer Class:** FOREIGN

**INSURED?:** YES DCL
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** WEP
**Territory:** USA
**Terms:** UPON RECEIPT

**Credit:** $175,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV08864 | 10/31/2014 | $43,766.87 | | | | | | | $43,766.87 |
| BKAINV08865 | 10/14/2014 | $36,828.87 | | | | | | | $36,828.87 |
| BKAINV08894 | 12/30/2014 | $19,999.64 | | | | | | | $19,999.64 |
| BKAINV09283 | 1/4/2015 | $28,334.67 | | | | | | | $28,334.67 |
| BKAINV09284 | 1/11/2015 | $26,563.72 | | | | | | | $26,563.72 |
| BKAINV09285 | 1/19/2015 | $28,056.97 | | | | | | | $28,056.97 |
| BKAINV09286 | 1/30/2015 | $27,434.98 | | | | | | $27,434.98 | |
| BKAINV09287 | 1/2/2015 | $26,093.27 | | | | | | | $26,093.27 |
| BKAINV09289 | 1/10/2015 | $27,169.38 | | | | | | | $27,169.38 |
| BKAINV09290 | 1/19/2015 | $32,537.42 | | | | | | | $32,537.42 |
| BKAINV09401 | 2/1/2015 | $30,422.68 | | | | | $30,422.68 | | |
| BKAINV09547 | 3/2/2015 | $28,052.61 | | | | $28,052.61 | | | |
| BKAINV09548 | 3/9/2015 | $27,367.99 | | | | $27,367.99 | | | |
| BKAINV09550 | 3/16/2015 | $28,493.27 | | | | $28,493.27 | | | |
| BKAINV09552 | 3/27/2015 | $24,218.00 | | | | $24,218.00 | | | |
| BKAINV09553 | 3/3/2015 | $27,654.63 | | | | $27,654.63 | | | |
| BKAINV09554 | 3/10/2015 | $30,815.93 | | | | $30,815.93 | | | |
| BKAINV09555 | 3/17/2015 | $23,067.63 | | | | $23,067.63 | | | |
| BKAINV09556 | 3/28/2015 | $24,902.32 | | | | $24,902.32 | | | |
| BKAINV09672 | 4/1/2015 | $24,253.20 | | | | | $24,253.20 | | |
| BKAINV09673 | 4/8/2015 | $23,329.50 | | | | | $23,329.50 | | |
| BKAINV09674 | 4/15/2015 | $24,456.60 | | | | | $24,456.60 | | |
| BKAINV09675 | 4/22/2015 | $24,036.30 | | | | | $24,036.30 | | |
| BKAINV09676 | 4/4/2015 | $23,970.30 | | | | | $23,970.30 | | |
| BKAINV09677 | 4/11/2015 | $24,122.10 | | | | | $24,122.10 | | |
| BKAINV09678 | 4/18/2015 | $23,769.90 | | | | | $23,769.90 | | |
| BKAINV09679 | 4/30/2015 | $24,462.00 | | | | $24,462.00 | | | |

System: 9/15/2015   4:13:36 PM                         Page: 8
User Date: 9/15/2015                                        User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Customer:** AYGUN100

**Name:** AYGUN DENIZCILIK TICARET SAN VETURIZM AS

INSURED?: NO    **Customer Class:** FOREIGN
Contact:
Phone: (000) 000-0000 Ext. 0000    **Credit:** Or If The Sum Of Period 2 and Beyond Exceeds: $10,000.00

Salesperson: TUR
Territory: TURKEY
Terms: 45 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV00228 | 7/3/2008 | $34,339.54 | | | | | | | $34,339.54 |
| BKTINV00285 | 7/11/2008 | $34,264.46 | | | | | | | $34,264.46 |
| BKTIN/00375 | 9/9/2008 | $27,508.80 | | | | | | | $27,508.80 |
| PYMNT00000009301 | 8/10/2011 | | | | | | | | ($19,000.00) |
| BKTIN/00408 | 9/10/2008 | $28,072.00 | | | | | | | $28,072.00 |
| BKTINV02334 | 7/31/2014 | $75,000.00 | | | | | | | $75,000.00 |
| BKTINV02347 | 10/31/2014 | $20,000.00 | | | | | | | $20,000.00 |
| BKTINV02353 | 1/30/2015 | $18,750.00 | | | | | | $18,750.00 | |

**Totals:** $0.00  $239,034.38  $198,360.58  $27,434.98  $269,350.81

**Balance** $734,180.75

---

**Customer:** AYNUR100

**Name:** AYNUR DENIZCILIK DIS TIC. LTD.

INSURED?: NO    **Customer Class:** FOREIGN
Contact:
Phone: (000) 000-0000 Ext. 0000    **Credit:**

Salesperson: TUR
Territory: TURKEY
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV02344 | 10/31/2014 | $15,000.00 | | | | | $18,750.00 | | $15,000.00 |

**Totals:** $0.00  $0.00  $18,750.00  $0.00  $200,184.80

**Balance** $216,934.80

---

**Customer:** BARAN100

**Name:** BARAN SHIPPING CORP LTD

INSURED?: NO    **Customer Class:** FOREIGN
Contact:
Phone: (000) 000-0000 Ext. 0000    **Credit:**

Salesperson: DN
Territory: UK
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV04924 | 12/4/2013 | $29,169.52 | | | | | | | $29,169.52 |
| BKUINV04931 | 12/3/2013 | $29,121.83 | | | | | | | $29,121.83 |
| BKUINV04938 | 12/15/2013 | $22,100.00 | | | | | | | $22,100.00 |
| BKUINV04955 | 12/21/2013 | $15,878.75 | | | | | | | $15,878.75 |
| BKUINV04957 | 6/25/2013 | $50,000.20 | | | | | | | $50,000.20 |
| BKUINV04973 | 12/26/2013 | $32,540.00 | | | | | | | $32,540.00 |
| BKUINV04976 | 6/16/2013 | $36,674.00 | | | | | | | $36,674.00 |
| BKUINV04977 | 6/14/2013 | $27,919.23 | | | | | | | $27,919.23 |
| BKUINV04978 | 6/15/2013 | $59,554.50 | | | | | | | $59,554.50 |

**Balance** $15,000.00
**Totals:** $0.00  $0.00  $0.00  $0.00  $15,000.00

System:       9/15/2015          4:13:36 PM

User Date:    9/15/2015

Page:      9

User ID:   fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

| Document Number | Date | Amount | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
| BKUINV04979 | 12/18/2013 | | | | | | $32,403.25 | |
| BKUINV04980 | 12/28/2013 | | | | | | $29,700.00 | |
| BKUINV04984 | 12/16/2013 | | | | | | $21,837.92 | |
| BKUINV04985 | 12/18/2013 | | | | | | $36,413.40 | |
| BKUINV04993 | 1/1/2014 | | | | | | $39,665.00 | |
| BKUINV04995 | 6/21/2013 | | | | | | $30,852.98 | |
| BKUINV04996 | 6/12/2013 | | | | | | $25,424.93 | |
| BKUINV04998 | 6/22/2013 | | | | | | $44,967.50 | |
| BKUINV04999 | 6/18/2013 | | | | | | $26,608.75 | |
| BKUINV05000 | 6/22/2013 | | | | | | $15,792.30 | |
| BKUINV05018 | 12/30/2013 | | | | | | $27,206.85 | |
| BKUINV05043 | 1/14/2014 | | | | | | $27,027.92 | |
| BKUINV05057 | 1/22/2014 | | | | | | $10,716.22 | |
| BKUINV05059 | 1/11/2014 | | | | | | $80,310.00 | |
| BKUINV06163 | 2/28/2015 | | | | $25,000.00 | | | |
| **Totals:** | | | $0.00 | $0.00 | $25,000.00 | $0.00 | $751,885.05 | $776,885.05 |

Customer:   BILNA100

INSURED?:   NO

Contact:

Phone:      (000) 000-0000 Ext. 0000

Name:   BILNAM ISLETMECILIK VE TIC. LTD. STI.

Salesperson:

Territory:   TUR   TURKEY

Terms:   60 DOD

Customer Class:   FOREIGN

Credit:

| Document Number | Date | Amount | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
| BKTINV01534 | 10/28/2011 | $303,131.65 | | | | | $303,131.65 | |
| PYMNT000000010043 | 10/27/2011 | | | | | | ($1.70) | |
| PYMNT000000010706 | 2/1/2012 | | | | | | ($0.02) | |
| PYMNT000000010708 | 2/1/2012 | | | | | | ($575.00) | |
| PYMNT000000011148 | 3/19/2012 | | | | | | ($50,000.00) | |
| PYMNT000000011228 | 3/28/2012 | | | | | | ($65,590.00) | |
| PYMNT000000011317 | 4/5/2012 | | | | | | ($90,000.00) | |
| PYMNT000000012945 | 10/17/2012 | | | | | | ($25,000.00) | |
| PYMNT000000013074 | 10/31/2012 | | | | | | ($47,000.00) | |
| BKTINV01670 | 2/11/2012 | $205,590.00 | | | | | $205,590.00 | |
| BKTINV01928 | 11/4/2012 | $29,573.75 | | | | | $29,573.75 | |
| BKTINV02325 | 5/31/2014 | $74,158.13 | | | | | $74,158.13 | |
| BKTINV02350 | 1/30/2015 | $25,000.00 | | | $25,000.00 | | | |
| BKTINV02361 | 4/29/2015 | $19,250.00 | $19,250.00 | | | | | |
| **Totals:** | | | $19,250.00 | $0.00 | $25,000.00 | $0.00 | $334,286.81 | $378,536.81 |

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

Page: 10
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

---

**Customer:** BOMIN120    **Name:** BOMIN LTD

| INSURED?: | YES | | Salesperson: | MF | **Credit:** $500,000.00 | **Customer Class:** FOREIGN |
|---|---|---|---|---|---|---|
| Contact: | | | Territory: | UK | | |
| Phone: | (208) 315-5400 Ext. 0000 | | Terms: | 30 DOD | | |

| Document Number | Date | Discount | Writeoff | Amount | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06465 | 8/3/2015 | | | $960.00 | $960.00 | | | | | |
| | | | | **Totals:** | $960.00 | $0.00 | $0.00 | $0.00 | $0.00 | $960.00 |

---

**Customer:** BOMIN160    **Name:** BOMINFLOT GREECE S.A.

| INSURED?: | YES DCL | | Salesperson: | MF | **Credit:** $300,000.00 | **Customer Class:** FOREIGN |
|---|---|---|---|---|---|---|
| Contact: | | | Territory: | UK | | |
| Phone: | (000) 000-0000 Ext. 0000 | | Terms: | 30 DOD | | |

| Document Number | Date | Discount | Writeoff | Amount | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06382 | 6/10/2015 | | | $439.10 | | | $439.10 | | | |
| BKUINV06400 | 6/24/2015 | | | $492.91 | | | $492.91 | | | |
| BKUINV06403 | 6/27/2015 | | | $196.93 | | | $196.93 | | | |
| BKUINV06427 | 7/8/2015 | | | $449.83 | | $449.83 | | | | |
| BKUINV06429 | 7/6/2015 | | | $461.48 | | $461.48 | | | | |
| BKUINV06438 | 7/15/2015 | | | $993.53 | | $993.53 | | | | |
| BKUINV06439 | 7/18/2015 | | | $370.60 | | $370.60 | | | | |
| BKUINV06447 | 7/18/2015 | | | $234.75 | | $234.75 | | | | |
| BKUINV06455 | 7/22/2015 | | | $669.98 | | $669.98 | | | | |
| BKUINV06457 | 7/23/2015 | | | $653.15 | | $653.15 | | | | |
| BKUINV06463 | 7/30/2015 | | | $488.28 | $488.28 | | | | | |
| BKUINV06464 | 7/30/2015 | | | $375.83 | $375.83 | | | | | |
| BKUINV06476 | 7/18/2015 | | | $570.44 | | $570.44 | | | | |
| BKUINV06505 | 8/8/2015 | | | $513.70 | $513.70 | | | | | |
| BKUINV06521 | 8/22/2015 | | | $284.64 | $284.64 | | | | | |
| BKUINV06522 | 8/23/2015 | | | $187.35 | $187.35 | | | | | |
| BKUINV06523 | 8/22/2015 | | | $119.41 | $119.41 | | | | | |
| BKUINV06527 | 8/22/2015 | | | $224.85 | $224.85 | | | | | |
| | | | | **Totals:** | $2,194.06 | $4,403.76 | $1,128.94 | $0.00 | $0.00 | $7,726.76 |

System: 9/15/2015
User Date: 9/15/2015    4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

Page: 11
User ID: fborges

---

**Customer:** BOMIN190    **Name:** BOMIN URUGUAY SA    **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** WEP
**Territory:** USA
**Terms:** 30 DOD

**Credit:** $500,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV09479 | 4/10/2015 | $800.00 | | | | | | | $800.00 |
| BKAINV09811 | 7/29/2015 | $5,400.00 | | | $5,400.00 | | | | |
| PYMNT000000018552 | 12/30/2014 | ($2,530.00) | | | ($730.00) | | | | |
| | **Totals:** | | | | $4,670.00 | $0.00 | $0.00 | $0.00 | $800.00 |

**Balance** $5,470.00

---

**Customer:** BOMIN200    **Name:** BOMIN BUNKER OIL PTE. LTD    **Customer Class:** FOREIGN

**INSURED?:** YES DCL
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** DCL
**Territory:** NY
**Terms:** 30 DOD

**Credit:** $500,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKNINV00699 | 8/8/2015 | $2,392.87 | | | $2,392.87 | | | | |
| | **Totals:** | | | | $2,392.87 | $0.00 | $0.00 | $0.00 | $0.00 |

**Balance** $2,392.87

---

**Customer:** BRNSH100    **Name:** BRN SHIPPING LTD    **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

**Credit:** $45,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV05850 | 10/22/2014 | $43,800.00 | | | | | | | $43,800.00 |
| BKUINV06111 | 1/30/2015 | $2,908.80 | | | $2,908.80 | | | | |
| BKUINV06320 | 4/29/2015 | $15,950.00 | | | $15,950.00 | | | | |
| | **Totals:** | | | | $2,908.80 | $15,950.00 | $0.00 | $0.00 | $43,800.00 |

**Balance** $62,658.80

---

**Customer:** CARRE100    **Name:** CARREIRA PITTI P.C., ATTORNEYS-AT-LAW    **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** WEP
**Territory:** USA
**Terms:** UPON RECEIPT

**Credit:**

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV02791 | 5/27/2010 | $34,245.54 | | | | | | | $34,245.54 |
| BKAINV09402 | 2/28/2015 | $39,861.76 | | | | | $39,861.76 | | |
| | **Totals:** | | | | $0.00 | $0.00 | $39,861.76 | $0.00 | $34,245.54 |

**Balance** $74,107.30

System: 9/15/2015
User Date: 9/15/2015    4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 12
User ID: fborges

---

**Customer:** CASSA100    **Name:** CASSAR FUELS LTD.    **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

**Credit:** $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV01405 | 2/9/2010 | $150.00 | | | | | | | $150.00 |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |

Balance $150.00

---

**Customer:** CEPSA100    **Name:** CEPSA S.A.U.    **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (349) 133-7889 Ext. 0007

**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

**Credit:** $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV00974 | 7/16/2009 | $120.00 | | | | | | | $120.00 |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 |

Balance $120.00

---

**Customer:** CHEMO100    **Name:** CHEMOIL CORPORATION    **Customer Class:** DOMESTIC

**INSURED?:** YES
**Contact:**
**Phone:** (415) 268-2740 Ext. X245

**Salesperson:** JTC
**Territory:** USA
**Terms:** 30 DOD

**Credit:** $500,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV06373 | 11/24/2012 | $515.46 | | | | | | | $515.46 |
| PYMNT000000013560 | 12/31/2012 | | | | | | | | ($184.73) |
| BKAINV06611 | 1/30/2013 | $881.73 | | | | | | | $881.73 |
| BKAINV06803 | 3/31/2013 | $499.06 | | | | | | | $499.06 |
| PYMNT000000015630 | 9/16/2013 | | | | | | | | ($483.99) |
| BKAINV09266 | 2/28/2015 | $351.26 | | | | | | | $351.26 |
| BKAINV09342 | 3/14/2015 | $472.55 | | | | | | | $472.55 |
| BKAINV09418 | 3/30/2015 | $400.42 | | | | | | | $400.42 |
| BKAINV09746 | 6/18/2015 | $310.60 | | | | | $310.60 | | |
| BKAINV09747 | 6/20/2015 | $551.50 | | | | | $551.50 | | |
| BKAINV09805 | 7/25/2015 | $350.37 | | | | $350.37 | | | |
| BKAINV09810 | 8/1/2015 | $372.71 | | | $372.71 | | | | |
| BKAINV09812 | 7/30/2015 | $202.45 | | | $202.45 | | | | |
| BKAINV09823 | 8/8/2015 | $400.60 | | | $400.60 | | | | |
| BKAINV09828 | 8/13/2015 | $200.30 | | | $200.30 | | | | |
| BKAINV09829 | 8/15/2015 | $301.96 | | | $301.96 | | | | |
| BKAINV09834 | 8/21/2015 | $225.34 | | | $225.34 | | | | |
| BKAINV09835 | 8/22/2015 | $375.19 | | | $375.19 | | | | |
| BKAINV09837 | 8/27/2015 | $299.94 | | | $299.94 | | | | |

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

Page: 13
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Totals:** Current $2,378.49 | 0‑30 Days $350.37 | 31‑60 Days $862.10 | 61‑90 Days $0.00 | 91 and Over $2,441.74 | **Balance $6,032.70**

---

**Customer: CHEMO120**
Name: CHEMOIL ADANI PTE LTD
INSURED?: YES DCL   Salesperson: MF   Customer Class: FOREIGN
Contact:   Territory: UK   Credit: $300,000.00
Phone: (000) 000-0000 Ext. 0000   Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV05837 | 10/22/2014 | $249.23 | | | | | | | $249.23 |
| BKUINV06060 | 1/26/2015 | $149.90 | | | | | | | $149.90 |
| BKUINV06080 | 2/5/2015 | $149.67 | | | | | | | $149.67 |
| BKUINV06136 | 2/15/2015 | $372.51 | | | | | | | $372.51 |
| BKUINV06150 | 3/14/2015 | $597.93 | | | | | | | $597.93 |
| BKURET00212 | 3/14/2015 | ($597.93) | | | ($597.93) | | | | |

**Totals:** Current ($597.93) | 0‑30 Days $0.00 | 31‑60 Days $0.00 | 61‑90 Days $0.00 | 91 and Over $1,519.24 | **Balance $921.31**

---

**Customer: CHIMB100**
Name: CHIMBUSCO PAN NATION PETRO-CHEMICAL CO. LTD
INSURED?: YES   Salesperson: JN   Customer Class: FOREIGN
Contact:   Territory: SINGAPORE   Credit: $1,000,000.00
Phone: (000) 000-0000 Ext. 0000   Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKSINV02299 | 7/21/2015 | $490.92 | | | $490.92 | | | | |
| BKSINV02300 | 7/23/2015 | $772.29 | | | $772.29 | | | | |

**Totals:** Current $1,263.21 | 0‑30 Days $0.00 | 31‑60 Days $0.00 | 61‑90 Days $0.00 | 91 and Over $0.00 | **Balance $1,263.21**

---

**Customer: CMACG100**
Name: CMA CGM
INSURED?: YES   Salesperson: WEP   Customer Class: FOREIGN
Contact:   Territory: USA   Credit: $2,500,000.00
Phone: (000) 000-0000 Ext. 0000   Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV06096 | 9/29/2012 | $136,490.39 | | | | | | | $136,490.39 |
| PYMNT000000013061 | 11/2/2012 | ($135,620.21) | | | | | | | ($135,620.21) |

**Totals:** Current $0.00 | 0‑30 Days $0.00 | 31‑60 Days $0.00 | 61‑90 Days $0.00 | 91 and Over $870.18 | **Balance $870.18**

---

**Customer: COCKE120**
Name: COCKETT MARINE OIL DMCC
INSURED?: YES   Salesperson: JTC   Customer Class: FOREIGN
Contact:   Territory: USA   Credit: $500,000.00
Phone: (000) 000-0000 Ext. 0000   Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV09830 | 8/7/2015 | $30,300.00 | | | $30,300.00 | | | | |

**Totals:** Current $30,300.00 | 0‑30 Days $0.00 | 31‑60 Days $0.00 | 61‑90 Days $0.00 | 91 and Over $0.00 | **Balance $30,300.00**

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

Page: 14
User ID: fborges

---

**Customer:** CONOC100    **Name:** PHILLIPS 66 COMPANY    **Customer Class:** DOMESTIC

INSURED?: YES
Contact:
Phone: (918) 661-5746 Ext. 0000

Salesperson: WEP
Territory: USA
Terms: 30 DOD

Credit: $1,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09806 | 7/21/2015 | $1,500.17 | | | | $1,500.17 | | | | |
| BKAINV09819 | 7/31/2015 | $1,451.71 | | | $1,451.71 | | | | | |
| BKAINV09825 | 8/10/2015 | $1,401.18 | | | $1,401.18 | | | | | |
| BKAINV09836 | 8/20/2015 | $1,000.89 | | | $1,000.89 | | | | | |
| **Totals:** | | | | | $3,853.78 | $1,500.17 | $0.00 | $0.00 | $0.00 | $5,353.95 |

---

**Customer:** CREAT100    **Name:** CREATIVE OIL LIMITED    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: RW
Territory: SINGAPORE
Terms: 30 DOD

Credit: $1,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKNINV00696 | 7/6/2015 | $2,499.06 | | | | $2,499.06 | | | | |
| **Totals:** | | | | | $0.00 | $2,499.06 | $0.00 | $0.00 | $0.00 | $2,499.06 |

---

**Customer:** CYEPE100    **Name:** CYE PETROL TIC. LTD. STI.    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (119) 021-6345 Ext. 4700

Salesperson: TUR
Territory: TURKEY
Terms: 30 DOD

Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06481 | 8/8/2015 | $80.00 | | | $80.00 | | | | | |
| BKUINV06519 | 8/28/2015 | $100.00 | | | $100.00 | | | | | |
| **Totals:** | | | | | $180.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.00 |

---

**Customer:** DEUTS100    **Name:** DEUTSCHE CALPAM GMBH    **Customer Class:** FOREIGN

INSURED?: YES
Contact:
Phone: (494) 030-6862 Ext. 0000

Salesperson: WEP
Territory: USA
Terms: 30 DOD

Credit: $750,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV02704 | 5/6/2010 | $283,087.97 | | | | | | | $283,087.97 | |
| PYMNT000000006202 | 6/7/2010 | | | | | | | | ($281,187.97) | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 |

---

**Customer:** DOGRU100    **Name:** DOGRU DENIZCILIK    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (902) 164-5717 Ext. 0090

Salesperson: TUR
Territory: TURKEY
Terms: 60 DOD

Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV01623 | 12/9/2011 | $26,460.92 | | | | | | | $26,460.92 | |

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Customer:** DOLEF100  **Name:** VENTURA TRADING LTD    **Customer Class:** FOREIGN
**INSURED?:** YES DCL.  **Credit:** $1,000,000.00
**Contact:**
**Phone:** (506) 287-2284 Ext. 0000
**Salesperson:** WEP  **Territory:** USA  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000016567 | 1/30/2014 | ($5,600.00) | | | | | | | ($5,600.00) | |
| PYMNT000000017002 | 3/7/2014 | ($10,000.00) | | | | | | | ($10,000.00) | |
| BKTINV01633 | 1/5/2012 | $27,250.00 | | | | | | | $27,250.00 | |
| BKTINV01728 | 4/17/2012 | $24,100.00 | | | | | | | $24,100.00 | |
| BKTINV01758 | 5/4/2012 | $23,650.00 | | | | | | | $23,650.00 | |
| BKTINV01900 | 1/09/2012 | $17,700.00 | | | | | | | $17,700.00 | |
| BKTINV01915 | 10/26/2012 | $17,025.00 | | | | | | | $17,025.00 | |
| BKTINV02331 | 6/27/2014 | $27,237.18 | | | | | | | $27,237.18 | |
| BKTINV02342 | 9/30/2014 | $77,558.51 | | | | | | | $77,558.51 | |
| **Totals:** | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $225,381.61 | **Balance** $225,381.61 |

**Customer:** DYNAM120  **Name:** DYNAMIC OIL TRADING (SINGAPORE) PTE LTD    **Customer Class:** FOREIGN
**INSURED?:** YES  **Credit:**
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** DT  **Territory:** SINGAPORE  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV09817 | 8/10/2015 | $167,303.90 | | | $167,303.90 | | | | | |
| **Totals:** | | | $0.00 | | $167,303.90 | $0.00 | $0.00 | $0.00 | $0.00 | **Balance** $167,303.90 |

**Customer:** EDFTR100  **Name:** EDF TRADING LTD    **Customer Class:** FOREIGN
**INSURED?:** YES  **Credit:** $2,000,000.00
**Contact:** ATTN: BEN DAY
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** WEP  **Territory:** USA  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV05732 | 9/30/2014 | $4,453.01 | | | | | | | $4,453.01 | |
| BKUINV05832 | 10/29/2014 | $1,151.18 | | | | | | | $1,151.18 | |
| BKURET00147 | 11/2/2012 | ($1,473.76) | | | ($1,473.76) | | | | | ($1,473.76) |
| **Totals:** | | | $0.00 | | ($1,473.76) | $0.00 | $0.00 | $0.00 | $5,604.19 | **Balance** $5,604.19 |

**Customer:** EMEKD100  **Name:** EMEK DENIZCILIK VE TICARET AS    **Customer Class:** FOREIGN
**INSURED?:** NO  **Credit:**
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** TUR  **Territory:** TURKEY  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV02196 | 5/8/2013 | $39,800.00 | | | | | | | $39,800.00 | |

System: 9/15/2015    4:13:36 PM
User Date: 9/15/2015

Page: 16
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

| Document Number | Date | Amount | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| PYMNT000000017350 | 6/3/2014 | | | | | | ($3,300.40) |
| PYMNT000000017830 | 8/22/2014 | | | | | | ($11,134.60) |
| BKTINV02236 | 6/24/2013 | $40,000.00 | | | | | $40,000.00 |
| BKTINV02329 | 6/27/2014 | $15,960.00 | | | | | $15,960.00 |

| Totals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81,325.00 |

Balance $81,325.00

---

**Customer:** FORTU110

**Name:** FORTUNE SHIPPING TRADING CORP

**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** TUR
**Territory:** TURKEY
**Terms:** 45 DOD

**Customer Class:** FOREIGN

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV01831 | 8/1/2012 | $57,996.92 | | | | | | | $57,996.92 |
| PYMNT000000015113 | 6/21/2013 | | | | | | | | ($50,000.00) |
| BKTINV01848 | 8/17/2012 | $37,692.54 | | | | | | | $37,692.54 |
| BKTINV01862 | 8/30/2012 | $12,262.56 | | | | | | | $12,262.56 |
| BKTINV01879 | 9/4/2012 | $42,901.00 | | | | | | | $42,901.00 |
| BKTINV01891 | 10/8/2012 | $23,073.66 | | | | | | | $23,073.66 |
| BKTINV01895 | 9/25/2012 | $26,600.00 | | | | | | | $26,600.00 |
| BKTINV01914 | 10/25/2012 | $31,950.00 | | | | | | | $31,950.00 |
| BKTINV01935 | 11/17/2012 | $38,514.03 | | | | | | | $38,514.03 |
| BKTINV01969 | 12/7/2012 | $12,862.16 | | | | | | | $12,862.16 |
| BKTINV02021 | 12/31/2012 | $77,630.39 | | | | | | | $77,630.39 |
| BKTINV02029 | 12/18/2012 | $65,984.52 | | | | | | | $65,984.52 |
| BKTINV02113 | 2/15/2013 | $87,268.56 | | | | | | | $87,268.56 |
| BKTINV02170 | 4/16/2013 | $6,928.70 | | | | | | | $6,928.70 |
| BKTINV02172 | 4/23/2013 | $10,884.04 | | | | | | | $10,884.04 |
| BKTINV02184 | 4/23/2013 | $4,370.00 | | | | | | | $4,370.00 |
| BKTINV02186 | 5/1/2013 | $55,232.10 | | | | | | | $55,232.10 |
| BKTINV02206 | 5/19/2013 | $48,690.00 | | | | | | | $48,690.00 |
| BKTINV02232 | 5/18/2013 | $7,100.00 | | | | | | | $7,100.00 |
| BKTINV02243 | 6/13/2013 | $61,180.00 | | | | | | | $61,180.00 |
| BKTINV02258 | 7/10/2013 | $61,528.92 | | | | | | | $61,528.92 |
| BKTINV02352 | 1/30/2015 | $25,000.00 | | | | | $25,000.00 | | |
| BKTINV02360 | 4/29/2015 | $23,750.00 | | | $23,750.00 | | | | |

| Totals: | | | | | $23,750.00 | $0.00 | $25,000.00 | $0.00 | $720,650.10 |

Balance $769,400.10

System: 9/15/2015
User Date: 9/15/2015    4:13:36 PM

Page: 17
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

---

**Customer:** FRATE110    **Name:** FRATELLI COSULICH UNIPESSOAL S.A.    **Customer Class:** FOREIGN

**INSURED?:** NO    **Salesperson:** MF    **Credit:**
**Contact:**    **Territory:** UK
**Phone:** (000) 000-0000 Ext. 0000    **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV06698 | 1/14/2013 | $3,367.05 | | | | | | | $3,367.05 |
| BKAINV07175 | 4/8/2013 | $5,625.00 | | | | | | | $5,625.00 |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $8,992.05 |

Balance $8,992.05

---

**Customer:** FRATE120    **Name:** FRATELLI COSULICH BUNKERS (HK) LTD    **Customer Class:** FOREIGN

**INSURED?:** NO    **Salesperson:** MF    **Credit:**
**Contact:**    **Territory:** UK
**Phone:** (000) 000-0000 Ext. 0000    **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06437 | 7/21/2015 | $292.75 | | | | $292.75 | | | |
| BKUINV06449 | 7/20/2015 | $214.99 | | | | $214.99 | | | |
| BKUINV06454 | 7/29/2015 | $322.80 | | | $322.80 | | | | |
| BKUINV06461 | 7/29/2015 | $200.00 | | | $200.00 | | | | |
| BKUINV06466 | 7/29/2015 | $141.93 | | | $141.93 | | | | |
| BKUINV06504 | 8/22/2015 | $292.22 | | | $292.22 | | | | |
| BKUINV06531 | 8/22/2015 | $207.50 | | | $207.50 | | | | |
| | | | | Totals: | $1,164.45 | $507.74 | $0.00 | $0.00 | $0.00 |

Balance $1,672.19

---

**Customer:** FRIED100    **Name:** FRIEDRICH G. FROMMANN, GMBH & CO. KG    **Customer Class:** FOREIGN

**INSURED?:** YES DCL    **Salesperson:** MF    **Credit:** $200,000.00
**Contact:**    **Territory:** UK
**Phone:** (110) 407-6626 Ext. 0080    **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06338 | 5/30/2015 | $550.00 | | | | | | $550.00 | |
| PYMNT000000019495 | 6/18/2015 | | | | | | | ($550.00) | |
| BKUINV06469 | 8/6/2015 | $525.00 | | | $525.00 | | | | |
| BKUINV06475 | 8/8/2015 | $90.00 | | | $90.00 | | | | |
| BKUINV06515 | 8/26/2015 | $270.00 | | | $270.00 | | | | |
| BKUINV06520 | 8/27/2015 | $100.00 | | | $100.00 | | | | |
| PYMNT000000019436 | 6/4/2015 | ($900.00) | | | ($500.00) | | | | |
| | | | | Totals: | $485.00 | $0.00 | $0.00 | $500.00 | $0.00 |

Balance $985.00

System:    9/15/2015    4:13:36 PM
User Date: 9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
### Bunkers International Corp

Page: 18
User ID: fborges

---

**Customer:** GEMSI100    **Name:** GEMS INTERNATIONAL NV    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: DN
Territory: UK
Terms:

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV03836 | 10/18/2012 | $147,445.14 | | | | | | | | $147,445.14 |
| PYMNT000000013888 | 2/6/2013 | | | | | | | | | ($50,009.00) |
| PYMNT000000015011 | 6/20/2013 | | | | | | | | | ($67,145.27) |
| BKUINV03903 | 11/2/2012 | $327,570.04 | | | | | | | | $327,570.04 |
| PYMNT000000014490 | 4/22/2013 | | | | | | | | | ($77,500.00) |
| **Totals:** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $280,360.91 |
| | | | | | | | | | **Balance** | **$280,360.91** |

---

**Customer:** GFUEL100    **Name:** G-FUEL PTE LTD    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: DT
Territory: SINGAPORE
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| BKSINV02115 | 6/27/2014 | $230.13 | | | | | | | | $230.13 |
| **Totals:** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $230.13 |
| | | | | | | | | | **Balance** | **$230.13** |

---

**Customer:** GLOBA150    **Name:** GLOBAL FUELS & LUBRICANTS INC    **Customer Class:** FOREIGN

INSURED?: YES DCL
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: MF
Territory: UK
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV05567 | 8/2/2014 | $482.35 | | | $300,000.00 | | | | | $482.35 |
| **Totals:** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $482.35 |
| | | | | | | | | | **Balance** | **$482.35** |

---

**Customer:** GOLDE160    **Name:** GOLDEN ARROW OLIEPRODUCTEN AMSTERDAM BV    **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: MF
Territory: UK
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06491 | 8/14/2015 | $650.03 | | | | $650.03 | | | | |
| **Totals:** | | | | | | $650.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | **Balance** | **$650.03** |

---

**Customer:** GULFP100    **Name:** GULF PETROCHEM FZC    **Customer Class:** FOREIGN

INSURED?: YES DCL
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: MW
Territory: SOUTH AFRICA
Terms: 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06041 | 1/15/2015 | $788.52 | | | $500,000.00 | | | | | $788.52 |
| **Totals:** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $788.52 |
| | | | | | | | | | **Balance** | **$788.52** |

System: 9/15/2015  4:13:36 PM
User Date: 9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 19
User ID: fborges

---

**Customer:** HACIB100  **Name:** HACIBEKIROGLU DENIZCILIK TIC AS  **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (119) 021-2245 Ext. 3982

**Salesperson:**
**Territory:** TUR TURKEY
**Terms:** 60 DOD

**Credit:**
Or If The Sum Of Period 2 and Beyond Exceeds: $7,500.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV02177 | 4/19/2013 | $25,650.00 | | | | | | | $25,650.00 |
| PYMNT000000018877 | 2/26/2015 | | | | | | | | ($7,733.08) |
| BKTINV02205 | 5/27/2013 | $29,677.42 | | | | | | | $29,677.42 |
| BKTINV02217 | 5/31/2013 | $18,600.00 | | | | | | | $18,600.00 |
| BKTINV02244 | 6/24/2013 | $17,256.95 | | | | | | | $17,256.95 |
| BKTINV02248 | 6/20/2013 | $24,107.43 | | | | | | | $24,107.43 |
| BKTINV02252 | 7/3/2013 | $34,745.00 | | | | | | | $34,745.00 |
| BKTINV02257 | 7/25/2013 | $14,931.23 | | | | | | | $14,931.23 |
| BKTINV02268 | 8/23/2013 | $26,496.00 | | | | | | | $26,496.00 |
| BKTINV02281 | 9/18/2013 | $38,539.88 | | | | | | | $38,539.88 |
| BKTINV02291 | 10/29/2013 | $33,100.00 | | | | | | | $33,100.00 |
| BKTINV02341 | 9/30/2014 | $81,059.41 | | | | | | | $81,059.41 |
| PYMNT000000018484 | 12/17/2014 | | | | | | | | ($29,955.00) |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $306,475.24 |

**Balance** $306,475.24

---

**Customer:** HAMPT100  **Name:** HAMPTON BUNKERING, LTD  **Customer Class:** DOMESTIC

**INSURED?:** YES DCL
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** WEP
**Territory:** USA
**Terms:** 30 DOD

**Credit:** $250,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV09840 | 8/26/2015 | $511.42 | | | $511.42 | | | | |
| **Totals:** | | | | | $511.42 | | | | |

**Balance** $511.42

---

**Customer:** HAPAG100  **Name:** HAPAG-LLOYD AG  **Customer Class:** FOREIGN

**INSURED?:** YES
**Contact:** SCHIFFAHRTSGES. MBH & COMPANY K
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** JTC
**Territory:** USA
**Terms:** 30 DOD

**Credit:** $3,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000017634 | 7/22/2014 | ($144,032.00) | | | ($32.00) | | | | |
| **Totals:** | | | | | ($32.00) | | | | |

**Balance** ($32.00)

---

**Customer:** HARBO100  **Name:** HARBOR -PLAZA CONSOLIDATED  **Customer Class:** DOMESTIC

**INSURED?:** NO
**Contact:**
**Phone:** (732) 223-7000 Ext. 0000

**Salesperson:** WEP
**Territory:** USA
**Terms:** 30 DOD

**Credit:** $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV07136 | 7/6/2013 | $177.74 | | | | | | | $177.74 |

System: 9/15/2015
User Date: 9/15/2015     4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 20
User ID: fborges

**Customer:** HDANT100   **Name:** H DANTAS COMERCIO NAVEGACAO e INDUSTRIAS LTD/   **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: PP
Territory: USA
Terms: 30 DOD

Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV04803 | 11/23/2011 | $346,409.33 | | | | | | | $346,409.33 | |
| CREDT000000005280 | 6/24/2013 | | | | | | | | ($5,000.00) | |
| CREDT000000005460 | 9/1/2013 | | | | | | | | ($10,000.00) | |
| CREDT000000005576 | 10/25/2013 | | | | | | | | ($5,000.00) | |
| CREDT000000005577 | 11/25/2013 | | | | | | | | ($6,000.00) | |
| PYMNT000000011180 | 3/22/2012 | | | | | | | | ($86,602.33) | |
| PYMNT000000011504 | 4/30/2012 | | | | | | | | ($60,000.00) | |
| PYMNT000000011615 | 5/11/2012 | | | | | | | | ($26,602.33) | |
| PYMNT000000011820 | 6/5/2012 | | | | | | | | ($60,000.00) | |
| PYMNT000000011947 | 6/20/2012 | | | | | | | | ($26,602.33) | |
| PYMNT000000012149 | 7/16/2012 | | | | | | | | ($35,000.00) | |
| PYMNT000000012973 | 10/23/2012 | | | | | | | | ($10,000.00) | |
| PYMNT000000013275 | 11/26/2012 | | | | | | | | ($10,000.00) | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $177.74 | **Balance** $5,602.34 |

**Customer:** HENRY110   **Name:** HENRY MARINE SERVICE, INC.   **Customer Class:** DOMESTIC

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: JTC
Territory: USA
Terms:

Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV08428 | 7/28/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV08553 | 8/31/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV08626 | 9/26/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV08781 | 10/31/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV08876 | 11/30/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV08963 | 12/29/2014 | $678.20 | | | | | | | $678.20 | |
| BKAINV09115 | 1/30/2015 | $678.20 | | | | | | | $678.20 | |
| BKAINV09255 | 2/28/2015 | $678.20 | | | | | | | $678.20 | |
| BKAINV09395 | 3/31/2015 | $678.20 | | | | | | | $678.20 | |
| BKAINV09525 | 4/27/2015 | $678.20 | | | | | | | $678.20 | |
| BKAINV09669 | 5/29/2015 | $678.20 | | | | | | | $678.20 | |
| BKAINV09760 | 6/26/2015 | $678.20 | | | | | | $678.20 | | |
| BKAINV09808 | 7/31/2015 | $678.20 | | | | $678.20 | | | | |
| **Totals:** | | | | | $0.00 | $678.20 | $0.00 | $678.20 | $7,460.20 | **Balance** $8,816.60 |

System: 9/15/2015    4:13:36 PM

User Date: 9/15/2015

**DETAIL HISTORICAL AGED TRIAL BALANCE**

Bunkers International Corp

Page: 21
User ID: fborges

---

**Customer:** IMAMO110  **Name:** IMAMOGULLARI KUM CAKIL SATIS VE DENIZ  **Customer Class:** FOREIGN

| INSURED?: | NO | | | Salesperson: | TUR | Credit: | |
| Contact: | | | | Territory: | TURKEY | | |
| Phone: | (902) 165-1769 Ext. 0027 | | | Terms: | 45 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV02328 | 7/18/2014 | $36,680.00 | | | | | | | $36,680.00 |
| PYMNT000000018428 | 11/21/2014 | | | | | | | | ($16,451.05) |
| BKTINV02332 | 8/3/2014 | $30,250.00 | | | | | | | $30,250.00 |
| BKTINV02335 | 8/25/2014 | $58,600.00 | | | | | | | $58,600.00 |
| BKTINV02336 | 9/12/2014 | $26,639.55 | | | | | | | $26,639.55 |
| BKTINV02340 | 9/30/2014 | $19,620.91 | | | | | | | $19,620.91 |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $155,339.41 |
| | | | | | | | | Balance | $155,339.41 |

---

**Customer:** IMPEX100  **Name:** IMPEX SHIPPING PANAMA CORP  **Customer Class:** FOREIGN

| INSURED?: | NO | | | Salesperson: | WEP | Credit: | $9.99 |
| Contact: | | | | Territory: | USA | | |
| Phone: | (000) 000-0000 Ext. 0000 | | | Terms: | CIA | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV05986 | 8/21/2012 | $186,478.50 | | | | | | | $186,478.50 |
| PYMNT000000012391 | 8/16/2012 | | | | | | | | ($185,812.38) |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $666.12 |
| | | | | | | | | Balance | $666.12 |

---

**Customer:** IREMD100  **Name:** IREM DENIZCILIK A.S  **Customer Class:** FOREIGN

| INSURED?: | NO | | | Salesperson: | TUR | Credit: | Or If The Sum Of Period 2 and Beyond |
| Contact: | | | | Territory: | TURKEY | | Exceeds: $2,500.00 |
| Phone: | (902) 163-8937 Ext. 0040 | | | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| DEBIT000000000242 | 11/17/2011 | $6,150.00 | | | | | | | $6,150.00 |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $6,150.00 |
| | | | | | | | | Balance | $6,150.00 |

---

**Customer:** JOHNW100  **Name:** JOHN W. STONE OIL DISTRIBUTOR L.L.C.  **Customer Class:** DOMESTIC

| INSURED?: | NO | | | Salesperson: | JTC | Credit: | $9.99 |
| Contact: | | | | Territory: | USA | | |
| Phone: | (504) 366-3401 Ext. 0000 | | | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKGINV00549 | 8/15/2015 | $675.00 | | | $675.00 | | | | |
| | | | | Totals: | $675.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | Balance | $675.00 |

---

**Customer:** KLINE110  **Name:** K LINE BULK SHIPPING (UK) LTD  **Customer Class:** FOREIGN

| INSURED?: | NO | | | Salesperson: | MF | Credit: | $9.99 |
| Contact: | | | | Territory: | UK | | |
| Phone: | (000) 000-0000 Ext. 0000 | | | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT000000004969 | 3/1/2013 | ($3,426.48) | | | ($3,426.48) | | | | |

System: 9/15/2015  
User Date: 9/15/2015  

4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
### Bunkers International Corp

Page: 22  
User ID: fborges

| | | | | | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | | | | | | | ($3,426.48) |
| | | | | | | | $0.00 | $0.00 | $0.00 | ($3,426.48) |

**Customer:** LIDER300   **Name:** LIDER GEMI SANAYI TURIZM NAKLIYAT VE TIC LTD STI

INSURED?: NO  
Contact:  
Phone: (000) 000-0000 Ext. 0000  
Salesperson:  
Territory: TUR TURKEY  
Terms: 45 DOD  
Customer Class: FOREIGN   Credit: ($3,426.48)

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV02199 | 5/9/2013 | $38,000.00 | | | | | | | $38,000.00 | |
| PYMNT000000016709 | 12/12/2014 | | | | | | | | ($1,623.46) | |
| BKTINV02223 | 6/5/2013 | $44,000.00 | | | | | | | $44,000.00 | |
| BKTINV02230 | 6/10/2013 | $39,000.00 | | | | | | | $39,000.00 | |
| BKTINV02289 | 10/2/2013 | $10,353.86 | | | | | | | $10,353.86 | |
| BKTINV02295 | 11/8/2013 | $100,614.15 | | | | | | | $100,614.15 | |
| BKTINV02308 | 1/3/2014 | $12,030.78 | | | | | | | $12,030.78 | |
| BKTINV02316 | 1/17/2014 | $8,551.64 | | | | | | | $8,551.64 | |
| BKTINV02338 | 9/30/2014 | $63,852.10 | | | | | | | $63,852.10 | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $314,779.07 | $314,779.07 |

**Customer:** LQM100   **Name:** LQM PETROLEUM SERVICES, INC

INSURED?: NO  
Contact:  
Phone: (000) 000-0000 Ext. 0000  
Salesperson: PP  
Territory: USA  
Terms: 30 DOD  
Customer Class: DOMESTIC   Credit: $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV04947 | 12/31/2011 | $170.00 | | | | | | | $170.00 | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $170.00 | $170.00 |

**Customer:** MACO1100   **Name:** MACOIL INTERNATIONAL S.A.

INSURED?: NO  
Contact:  
Phone: (302) 109-2491 Ext. 0075  
Salesperson: MF  
Territory: UK  
Terms: 30 DOD  
Customer Class: FOREIGN   Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKNINV00686 | 6/11/2015 | $2,686.78 | | | | | $2,686.78 | | | |
| BKNINV00695 | 7/10/2015 | $2,066.95 | | | | $2,066.95 | | | | |
| BKUINV06380 | 6/19/2015 | $200.10 | | | | | $200.10 | | | |
| BKUINV06384 | 6/20/2015 | $300.06 | | | | | $300.06 | | | |
| BKUINV06484 | 8/5/2015 | $175.01 | | | $175.01 | | | | | |
| BKUINV06486 | 8/6/2015 | $200.02 | | | $200.02 | | | | | |
| **Totals:** | | | | | $375.03 | $2,066.95 | $3,186.94 | $0.00 | $0.00 | $5,628.92 |

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 23
User ID: fborges

---

**Customer:** MAILB100  **Name:** MAILBOAT CO. LTD - NASSAU, BAHAMAS  **Customer Class:** FOREIGN

INSURED?: YES DCL
Contact:
Phone: (242) 393-2628 Ext. 0000

Salesperson: WEP
Territory: USA
Terms: 30 DOD

Credit: $170,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV09785 | 7/8/2015 | $30,288.78 | | | | $30,288.78 | | | |
| PYMNT000000019697 | 8/28/2015 | | | | | ($3,961.54) | | | |
| BKAINV09793 | 7/15/2015 | $15,066.00 | | | | $15,066.00 | | | |
| BKAINV09800 | 7/22/2015 | $14,446.62 | | | | $14,446.62 | | | |
| BKAINV09807 | 7/29/2015 | $14,301.95 | | | $14,301.95 | | | | |
| BKAINV09814 | 8/6/2015 | $27,212.54 | | | $27,212.54 | | | | |
| BKAINV09826 | 8/12/2015 | $13,862.04 | | | $13,862.04 | | | | |
| Totals: | | | | | $55,376.53 | $55,839.86 | $0.00 | $0.00 | $0.00 |

Balance $111,216.39

---

**Customer:** MARIN200  **Name:** MARINE FUELS MALTA LIMITED  **Customer Class:** FOREIGN

INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: DC
Territory: NY
Terms: 21 DOD

Credit: $1,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKNINV00702 | 8/22/2015 | $1,994.40 | | | $1,994.40 | | | | |
| Totals: | | | | | $1,994.40 | $0.00 | $0.00 | $0.00 | $0.00 |

Balance $1,994.40

---

**Customer:** MAXUM100  **Name:** GENERAL PETROLEUM RESOURCES, INC.  **Customer Class:** DOMESTIC

INSURED?: NO
Contact:
Phone: (310) 356-2350 Ext. 0000

Salesperson: JTC
Territory: USA
Terms: 30 DOD

Credit: $5,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV09820 | 8/6/2015 | $333.69 | | | $333.69 | | | | |
| BKAINV09821 | 8/7/2015 | $358.92 | | | $358.92 | | | | |
| BKAINV09822 | 8/8/2015 | $600.60 | | | $600.60 | | | | |
| Totals: | | | | | $1,293.21 | $0.00 | $0.00 | $0.00 | $0.00 |

Balance $1,293.21

---

**Customer:** MILLE120  **Name:** MILLOIL LIMITED  **Customer Class:** FOREIGN

INSURED?: YES DCL
Contact:
Phone: (000) 000-0000 Ext. 0000

Salesperson: KK
Territory: GREECE
Terms: 30 DOD

Credit: $300,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKGINV00544 | 6/24/2015 | $60,130.77 | | | | | $60,130.77 | | |
| BKGINV00545 | 6/24/2015 | $180,251.28 | | | | | $180,251.28 | | |
| Totals: | | | | | $0.00 | $0.00 | $240,382.05 | $0.00 | $0.00 |

Balance $240,382.05

System: 9/15/2015
User Date: 9/15/2015
4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
### Bunkers International Corp

Page: 24
User ID: fborges

---

**Customer:** MINER100    **Name:** MINERVA MARINE INC    **Customer Class:** FOREIGN

| INSURED?: | YES DCL | Salesperson: | KK | Credit: | $750,000.00 |
|---|---|---|---|---|---|
| Contact: | MINERVA MARINE INC | Territory: | GREECE | | |
| Phone: | (302) 108-9075 Ext. 0000 | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKGINV00542 | 6/15/2015 | $273,088.53 | | | | | $273,088.53 | | | |
| **Totals:** | | | | | $0.00 | $0.00 | $273,088.53 | $0.00 | $0.00 | $273,088.53 |

---

**Customer:** MONJA110    **Name:** MONJASA INC    **Customer Class:** DOMESTIC

| INSURED?: | YES DCL | Salesperson: | PP | Credit: | |
|---|---|---|---|---|---|
| Contact: | | Territory: | USA | | |
| Phone: | (000) 000-0000 Ext. 0000 | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKNINV00701 | 8/6/2015 | $2,200.00 | | | $2,200.00 | | | | | |
| **Totals:** | | | | | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,200.00 |

---

**Customer:** NEREU100    **Name:** NEREUS SHIPPING SA    **Customer Class:** FOREIGN

| INSURED?: | NO | Salesperson: | WEP | Credit: | $9.99 |
|---|---|---|---|---|---|
| Contact: | | Territory: | USA | | |
| Phone: | (000) 000-0000 Ext. 0000 | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV05659 | 6/18/2012 | $1,342,500.20 | | | | | | | $1,342,500.20 | |
| PYMNT000000012166 | 7/19/2012 | | | | | | | | ($1,334,670.00) | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $7,830.20 | $7,830.20 |

---

**Customer:** NEWEN100    **Name:** NEW ENGLAND FUELING CORP    **Customer Class:** DOMESTIC

| INSURED?: | NO | Salesperson: | JTC | Credit: | $4,500,000.00 |
|---|---|---|---|---|---|
| Contact: | | Territory: | USA | | |
| Phone: | (000) 000-0000 Ext. 0000 | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09605 | 5/11/2015 | $2,025,016.17 | | | | $2,025,016.17 | | | | |
| CREDT000000006762 | 8/8/2015 | ($2,004,584.39) | | | | ($2,004,584.39) | | | | |
| **Totals:** | | | | | $0.00 | $20,431.78 | $0.00 | $0.00 | $0.00 | $20,431.78 |

---

**Customer:** NORTH180    **Name:** NORTHEAST FUELING CORP    **Customer Class:** DOMESTIC

| INSURED?: | NO | Salesperson: | PP | Credit: | $5,250,000.00 |
|---|---|---|---|---|---|
| Contact: | | Territory: | USA | | |
| Phone: | (000) 000-0000 Ext. 0000 | Terms: | 30 DOD | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09441 | 4/5/2015 | $2,121,000.00 | | | | | $2,121,000.00 | | | |
| CREDT000000006757 | 7/6/2015 | ($600,000.00) | | | | | ($600,000.00) | | | |
| BKAINV09461 | 4/8/2015 | $2,553,450.41 | | | | | $2,553,450.41 | | | |
| CREDT000000006763 | 8/8/2015 | ($2,527,837.95) | | | | | ($2,527,837.95) | | | |
| BKAINV09772 | 6/30/2015 | $33,533.81 | | | | | $33,533.81 | | | |
| CREDT000000006758 | 7/6/2015 | ($18,000.00) | | | | | ($18,000.00) | | | |
| **Totals:** | | | | | $0.00 | $0.00 | $1,562,146.27 | $0.00 | $0.00 | $1,562,146.27 |

System: 9/15/2015   4:13:36 PM
User Date: 9/15/2015

**DETAIL HISTORICAL AGED TRIAL BALANCE**
Bunkers International Corp

Page: 25
User ID: fborges

---

**Customer:** NYKTR100  **Name:** NYK TRADING CORPORATION  **Customer Class:** FOREIGN

| INSURED?: YES DCL | | Salesperson: MF | | **Credit:** $2,500.00 | | | | | **Balance** $1,250.91 |
| Contact: | | Territory: UK | | | | | | | |
| Phone: (000) 000-0000 Ext. 0000 | | Terms: 30 DOD | | | | | | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06473 | 8/3/2015 | $550.18 | | | $550.18 | | | | |
| BKUINV06509 | 8/13/2015 | $500.04 | | | $500.04 | | | | |
| BKUINV06525 | 8/28/2015 | $200.69 | | | $200.69 | | | | |
| | **Totals:** | | | | $1,250.91 | $0.00 | $0.00 | $0.00 | $0.00 |

**Balance** $1,250.91

---

**Customer:** OILCH100  **Name:** OILCHART INTERNATIONAL NV  **Customer Class:** FOREIGN

| INSURED?: YES DCL | | Salesperson: MF | | **Credit:** $2,000.00 | | | | | **Balance** $1,251.94 |
| Contact: | | Territory: UK | | | | | | | |
| Phone: (323) 232-5234 Ext. 0000 | | Terms: 21 DOD | | | | | | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06074 | 2/3/2015 | $177.23 | | | | | | | $177.23 |
| BKUINV06230 | 4/21/2015 | $467.66 | | | | | | | $467.66 |
| BKUINV06291 | 5/13/2015 | $781.15 | | | | | | $781.15 | |
| PYMNT0000017360 | 6/4/2014 | ($924.21) | | | ($174.10) | | | | |
| | **Totals:** | | | | ($174.10) | $0.00 | $0.00 | $781.15 | $644.89 |

**Balance** $1,251.94

---

**Customer:** ORIEN100  **Name:** ORIENT OIL PTE LTD  **Customer Class:** FOREIGN

| INSURED?: NO | | Salesperson: MW | | **Credit:** Or If The Sum Of Period 2 and Beyond | | | | | **Balance** |
| Contact: | | Territory: SOUTH AFRICA | | Exceeds: | | | | | |
| Phone: (000) 000-0000 Ext. 0000 | | Terms: | | | | | | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKZINV00094 | 7/31/2008 | $339,253.99 | | | | | | | $339,253.99 |
| PYMNT00000001506 | 9/22/2008 | | | | | | | | ($5,000.00) |
| PYMNT00000001666 | 10/14/2008 | | | | | | | | ($83,500.00) |
| BKZINV00099 | 8/4/2008 | $379,225.00 | | | | | | | $379,225.00 |
| BKZINV00104 | 8/7/2008 | $250,636.63 | | | | | | | $250,636.63 |
| BKZINV00107 | 8/15/2008 | $276,893.51 | | | | | | | $276,893.51 |
| CREDT0000000001406 | 9/22/2009 | | | | | | | | ($18,846.23) |
| CREDT0000000001407 | 9/22/2009 | | | | | | | | ($1,153.77) |
| CREDT0000000001559 | 10/28/2009 | | | | | | | | ($12,000.00) |
| CREDT0000000003963 | 8/4/2009 | | | | | | | | ($94,827.30) |
| BKZINV00201 | 7/31/2008 | $19,528.88 | | | | | | | $19,528.88 |
| BKZINV00203 | 8/4/2008 | $24,685.99 | | | | | | | $24,685.99 |
| BKZINV00204 | 8/7/2008 | $15,821.01 | | | | | | | $15,821.01 |
| BKZINV00205 | 8/15/2008 | $16,021.89 | | | | | | | $16,021.89 |
| | **Totals:** | | | | $0.00 | $0.00 | $0.00 | $0.00 | $1,106,739.60 |

**Balance** $1,106,739.60

System:   9/15/2015        4:13:36 PM

User Date:   9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE

## Bunkers International Corp

Page:   26
User ID:   fborges

---

**Customer:** ORION120   **Name:** ORION ASYA DEN. VE TIC. LTD. STI.   **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:** A/O ORAS DENZCILIK VE TIC LTD STI F   **Salesperson:** TUR   **Credit:**
**Phone:** (000) 000-0000 Ext. 0000   **Territory:** TURKEY
**Terms:** 7 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV02240 | 6/16/2013 | $45,580.00 | | | | | | | $45,580.00 |
| PYMNT000000019538 | 6/30/2015 | | | | | | | | ($12,800.28) |
| BKTINV02300 | 11/15/2013 | $164,530.71 | | | | | | | $164,530.71 |
| PYMNT000000018094 | 10/8/2014 | | | | | | | | ($49,970.00) |
| BKTINV02309 | 1/3/2014 | $62,600.00 | | | | | | | $62,600.00 |
| BKTINV02312 | 1/1/2014 | $56,562.27 | | | | | | | $56,562.27 |
| BKTINV02339 | 9/30/2014 | $79,768.05 | | | | | | | $79,768.05 |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $346,270.75 |

**Balance $346,270.75**

---

**Customer:** OWBUN260   **Name:** O.W. BUNKER USA INC   **Customer Class:** DOMESTIC

**INSURED?:** NO
**Contact:**   **Salesperson:** PP   **Credit:**
**Phone:** (000) 000-0000 Ext. 0000   **Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKNINV00643 | 10/19/2014 | $974.43 | | | | | | | $974.43 |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $974.43 |

**Balance $974.43**

---

**Customer:** PACIF150   **Name:** AFIYA SHIPPING CO LTD C/O PACIFIC NAVAL LTD   **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**   **Salesperson:** DN   **Credit:**
**Phone:** (000) 000-0000 Ext. 0000   **Territory:** UK
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV02354 | 1/30/2015 | $22,425.00 | | | | | $22,425.00 | | |
| BKUINV02277 | 3/9/2011 | $245,409.88 | | | | | | | $245,409.88 |
| PYMNT000000009092 | 7/8/2011 | | | | | | | | ($79,695.19) |
| PYMNT000000010144 | 11/22/2011 | | | | | | | | ($97,995.00) |
| **Totals:** | | | | | $0.00 | $0.00 | $22,425.00 | $0.00 | $67,719.69 |

**Balance $90,144.69**

---

**Customer:** PALMS100   **Name:** PALMSTONE MARINE SERVICES PTE. LTD   **Customer Class:** FOREIGN

**INSURED?:** YES DCL
**Contact:**   **Salesperson:** JN   **Credit:** $250,000.00
**Phone:** (116) 564-7324 Ext. 0060   **Territory:** SINGAPORE
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKSINV02294 | 7/23/2015 | $50,198.53 | | | | $50,198.53 | | | |
| BKSINV02295 | 7/21/2015 | $31,909.80 | | | | $31,909.80 | | | |
| PYMNT000000018341 | 11/24/2014 | ($61,735.00) | | | ($954.08) | | | | |
| **Totals:** | | | | | ($954.08) | $82,108.33 | $0.00 | $0.00 | $0.00 |

**Balance $81,154.25**

System:     9/15/2015     4:13:36 PM
User Date:  9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

Page:     27
User ID:  fborges

---

**Customer:** PARTN100   **Name:** SIEM CAR CARRIERS AS          **Customer Class:** FOREIGN

**INSURED?:** YES DCL
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000          **Credit:** $750,000.00

**Salesperson:** MW
**Territory:** SOUTH AFRICA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKURET00201 | 8/20/2014 | ($4,000.00) | | | ($4,000.00) | | | | |
| **Totals:** | | | | | **($4,000.00)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

Balance ($4,000.00)

---

**Customer:** PETRO120   **Name:** PETROLEO BRASILEIRO SA (PETROBRAS)          **Customer Class:** FOREIGN

**INSURED?:** YES
**Contact:**
**Phone:** (115) 521-3224 Ext. 3292          **Credit:** $1,000.00

**Salesperson:** JTC
**Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV08623 | 9/22/2014 | $398.21 | | | | | | | $398.21 |
| **Totals:** | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$398.21** |

Balance $398.21

---

**Customer:** PETRO150   **Name:** PETROLEOS DE PORTUGAL - PETROGAL, S.A.          **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (001) 346-1281 Ext. 0000          **Credit:**

**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06160 | 3/19/2015 | $1,360.35 | | | | $9.99 | | | $1,360.35 |
| **Totals:** | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,360.35** |

Balance $1,360.35

---

**Customer:** RAYBE100   **Name:** RAYBEN DENIZCILIK VE TICARET AS          **Customer Class:** FOREIGN

**INSURED?:** NO
**Contact:**
**Phone:** (090) 216-339 Ext. 5355          **Credit:**

**Salesperson:** TUR
**Territory:** TURKEY
**Terms:** 45 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKTINV01756 | 5/7/2012 | $36,672.63 | | | | | | | $36,672.63 |
| PYMNT000000014863 | 6/4/2013 | | | | | | | | ($0.38) |
| PYMNT000000014864 | 6/4/2013 | | | | | | | | ($8,061.00) |
| BKTINV01769 | 5/26/2012 | $60,300.00 | | | | | | | $60,300.00 |
| BKTINV01789 | 6/17/2012 | $33,600.00 | | | | | | | $33,600.00 |
| BKTINV01796 | 6/21/2012 | $53,250.00 | | | | | | | $53,250.00 |
| BKTINV01819 | 7/9/2012 | $26,712.02 | | | | | | | $26,712.02 |
| BKTINV01830 | 7/27/2012 | $21,750.00 | | | | | | | $21,750.00 |
| BKTINV01835 | 8/13/2012 | $22,148.06 | | | | | | | $22,148.06 |
| BKTINV01841 | 8/13/2012 | $23,100.00 | | | | | | | $23,100.00 |
| BKTINV01857 | 9/3/2012 | $24,600.00 | | | | | | | $24,600.00 |
| BKTINV01874 | 9/26/2012 | $39,600.00 | | | | | | | $39,600.00 |

**System:** 9/15/2015
**User Date:** 9/15/2015

4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Page:** 28
**User ID:** fborges

| Invoice | Date | Amount | | Total |
|---|---|---|---|---|
| BKTINV01875 | 9/26/2012 | $30,225.00 | | $30,225.00 |
| BKTINV01898 | 10/12/2012 | $12,550.00 | | $12,550.00 |
| BKTINV01909 | 10/11/2012 | $18,060.00 | | $18,060.00 |
| BKTINV01923 | 11/1/2012 | $16,315.52 | | $16,315.52 |
| BKTINV01925 | 10/24/2012 | $12,050.00 | | $12,050.00 |
| BKTINV01947 | 11/15/2012 | $20,146.20 | | $20,146.20 |
| BKTINV01959 | 11/30/2012 | $12,120.00 | | $12,120.00 |
| BKTINV01964 | 11/24/2012 | $12,285.16 | | $12,285.16 |
| BKTINV01974 | 12/14/2012 | $17,075.00 | | $17,075.00 |
| BKTINV02005 | 12/20/2012 | $22,611.50 | | $22,611.50 |
| BKTINV02008 | 1/14/2013 | $2,990.00 | | $2,990.00 |
| BKTINV02032 | 1/23/2013 | $28,583.16 | | $28,583.16 |
| BKTINV02056 | 1/9/2013 | $23,900.20 | | $23,900.20 |
| BKTINV02057 | 1/18/2013 | $23,500.00 | | $23,500.00 |
| BKTINV02058 | 1/15/2013 | $23,000.00 | | $23,000.00 |
| BKTINV02059 | 1/5/2013 | $12,050.00 | | $12,050.00 |
| BKTINV02082 | 2/15/2013 | $4,240.00 | | $4,240.00 |
| BKTINV02083 | 2/15/2013 | $22,870.00 | | $22,870.00 |
| BKTINV02094 | 2/2/2013 | $33,075.00 | | $33,075.00 |
| BKTINV02151 | 3/15/2013 | $24,748.67 | | $24,748.67 |
| BKTINV02156 | 4/9/2013 | $21,025.00 | | $21,025.00 |
| BKTINV02164 | 4/17/2013 | $17,260.00 | | $17,260.00 |
| BKTINV02207 | 5/22/2013 | $18,427.91 | | $18,427.91 |
| BKTINV02224 | 5/5/2013 | $17,775.00 | | $17,775.00 |
| BKTINV02231 | 6/1/2013 | $41,200.00 | | $41,200.00 |
| BKTINV02247 | 6/26/2013 | $20,209.85 | | $20,209.85 |
| BKTINV02251 | 6/26/2013 | $800.00 | | $800.00 |
| BKTINV02296 | 11/14/2013 | $55,100.00 | | $55,100.00 |
| BKTINV02298 | 10/12/2013 | $750.00 | | $750.00 |
| BKTINV02351 | 1/30/2015 | $25,000.00 | | $25,000.00 |
| BKTINV02359 | 4/29/2015 | $25,125.00 | | $25,125.00 |

System: 9/15/2015
User Date: 9/15/2015            4:13:36 PM

Page: 29
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

| | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|
| | $25,125.00 | $0.00 | $25,000.00 | $0.00 | $898,614.50 | $948,739.50 |

---

**Customer:** REEDE120  **Name:** REEDEREI HAMRSTORF & CO THOMAS MEIER-HEDDE G  **Customer Class:** FOREIGN
**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** MF  **Territory:** UK  **Terms:** 30 DOD  **Credit:**

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV03854 | 8/21/2012 | $36,702.50 | | | | | | | $36,702.50 | |
| PYMNT000000150012 | 6/20/2013 | | | | | | | | ($20,067.75) | |
| BKUINV03866 | 8/10/2012 | $67,157.32 | | | | | | | $67,157.32 | |
| BKUINV03684 | 9/7/2012 | $131,806.47 | | | | | | | $131,806.47 | |
| PYMNT000000012739 | 9/25/2012 | | | | | | | | ($131,626.67) | |
| BKUINV06164 | 2/28/2015 | $25,113.19 | | | | | $25,113.19 | | | |
| **Totals:** | | | $0.00 | $0.00 | $0.00 | $0.00 | $25,113.19 | $0.00 | $83,971.87 | $109,085.06 |

---

**Customer:** REEDE150  **Name:** REEDEREI ERWIN STRAHLMANN E.K.  **Customer Class:** FOREIGN
**INSURED?:** NO  ERWIN STRAHLMANN MS BOUNDER
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** MF  **Territory:** UK  **Terms:** 30 DOD  **Credit:** $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV05665 | 9/5/2014 | $26,555.66 | | | | | | | $26,555.66 | |
| PYMNT000000018082 | 10/6/2014 | | | | | | | | ($24,175.43) | |
| PYMNT000000018118 | 10/8/2014 | | | | | | | | ($1,710.93) | |
| **Totals:** | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $669.30 | $669.30 |

---

**Customer:** REPSOL100  **Name:** REPSOL TRADING S.A.  **Customer Class:** FOREIGN
**INSURED?:** YES
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** RW  **Territory:** SINGAPORE  **Terms:** 30 DOD  **Credit:** $5,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06094 | 2/8/2015 | $2,030.00 | | | | | | | $2,030.00 | |
| BKUINV06241 | 4/15/2015 | $250.00 | | | | | | | $250.00 | |
| **Totals:** | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,280.00 | $2,280.00 |

---

**Customer:** RIVER110  **Name:** RIVER MARINE FUELS LTD  **Customer Class:** FOREIGN
**INSURED?:** NO
**Contact:**
**Phone:** (000) 000-0000 Ext. 0000
**Salesperson:** MF  **Territory:** UK  **Terms:** 30 DOD  **Credit:** $1,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV06516 | 8/15/2015 | $149.57 | | | $149.57 | | | | | |
| **Totals:** | | | $0.00 | $0.00 | $149.57 | $0.00 | $0.00 | $0.00 | $0.00 | $149.57 |

System: 9/15/2015
User Date: 9/15/2015    4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
Bunkers International Corp

Page: 30
User ID: fborges

---

**Customer:** ROYAL100  **Name:** ROYAL CARIBBEAN CRUISES LTD.    **Customer Class:** DOMESTIC
**INSURED?:** YES
**Contact:**    **Credit:** $9.99
**Phone:** (305) 982-4881 Ext. 0000
**Salesperson:** JTC
**Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKARET00273 | 10/11/2012 | ($6,220.20) | | | ($6,220.20) | | | | $0.00 | |
| **Totals:** | | | | | ($6,220.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($6,220.20) |

---

**Customer:** SAJO100  **Name:** SAJO DAERIM CORP.    **Customer Class:** FOREIGN
**INSURED?:** NO
AND/OR DALTRANSFLOT CO. LTD AND/
**Contact:** (000) 000-0000 Ext. 0000    **Credit:**
**Phone:**
**Salesperson:** PP
**Territory:** USA
**Terms:** 21 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV08590 | 9/18/2014 | $405,800.54 | | | | | | | $405,800.54 | |
| PYMNT000000018221 | 10/31/2014 | | | | | | | | ($99,985.00) | |
| PYMNT000000018247 | 11/7/2014 | | | | | | | | ($99,980.00) | |
| PYMNT000000018325 | 11/20/2014 | | | | | | | | ($49,980.00) | |
| BKAINV09403 | 2/28/2015 | $43,285.29 | | | | | $43,285.29 | | | |
| **Totals:** | | | | | $0.00 | $0.00 | $43,285.29 | $0.00 | $155,855.54 | $199,140.83 |

---

**Customer:** SALSC100  **Name:** SAL HEAVY LIFT GMBH    **Customer Class:** FOREIGN
**INSURED?:** YES
& COMPANY MS PALANPUR
**Contact:** (000) 000-0000 Ext. 0000    **Credit:** $1,000,000.00
**Phone:**
**Salesperson:** MF
**Territory:** UK
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV05199 | 3/27/2014 | $21,680.00 | | | | | | | $21,680.00 | |
| PYMNT000000017135 | 4/29/2014 | | | | | | | | ($20,906.55) | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $773.45 | $773.45 |

---

**Customer:** SANDY100  **Name:** SANDY CAY DEVELOPMENT LTD.    **Customer Class:** DOMESTIC
**INSURED?:** NO
**Contact:** (000) 000-0000 Ext. 0000    **Credit:**
**Phone:**
**Salesperson:** PP
**Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV07946 | 1/23/2014 | $1,500.00 | | | | | | | $1,500.00 | |
| **Totals:** | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 |

---

**Customer:** SEABO100  **Name:** SEABOARD MARINE LTD.    **Customer Class:** DOMESTIC
**INSURED?:** YES
**Contact:**    **Credit:** $2,000,000.00
**Phone:** (305) 530-5752 Ext. 0000
**Salesperson:** JTC
**Territory:** USA
**Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV02908 | 7/13/2010 | $130,186.71 | | | | | | | $130,186.71 | |
| PYMNT000000006583 | 7/30/2010 | | | | | | | | ($126,586.71) | |
| BKAINV04299 | 7/4/2011 | $800.00 | | | | | | | $800.00 | |

System: 9/15/2015
User Date: 9/15/2015
4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 31
User ID: fborges

| Document Number | Date | Amount | Discount | Writeoff | Credit | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (Totals, continued) | | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $4,400.00 | **$4,400.00** |

---

**Customer:** SEACO110  **Name:** SEA CONSORTIUM PTE LTD  **Customer Class:** FOREIGN
INSURED?: YES
Contact: AND/OR X-PRESS FEEDERS PANAMA S
Phone: (000) 000-0000 Ext. 0000
Salesperson: DN   Territory: UK   Terms: 30 DOD
Credit: $2,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BKJUINV06197 | 4/3/2015 | $191,211.13 | | | | | | | $191,211.13 | |
| PYMNT000000019225 | 4/29/2015 | | | | | | | | ($186,860.09) | |
| **Totals:** | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $4,351.04 | **$4,351.04** |

---

**Customer:** SHELL100  **Name:** SHELL MARINE PRODUCTS LIMITED  **Customer Class:** FOREIGN
INSURED?: NO
Contact:
Phone: (114) 420-7934 Ext. 4392
Salesperson: WEP   Territory: USA   Terms: 30 DOD
Credit: $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BKJUINV02365 | 3/28/2011 | $150.00 | | | | | | | $150.00 | |
| **Totals:** | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | **$150.00** |

---

**Customer:** SHELL120  **Name:** SHELL EASTERN TRADING (PTE) LTD  **Customer Class:** FOREIGN
INSURED?: YES
Contact: C/O SHELL EASTERN TRADING (PTE) L
Phone: (000) 000-0000 Ext. 0000
Salesperson: ML   Territory: SINGAPORE   Terms: 30 DOD
Credit: $2,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BKSINV02292 | 7/10/2015 | $24,765.40 | | | | $24,765.40 | | | | |
| **Totals:** | | | $0.00 | | $0.00 | $24,765.40 | $0.00 | $0.00 | $0.00 | **$24,765.40** |

---

**Customer:** SINSO100  **Name:** SIN SOON HOCK SDN BHD  **Customer Class:** FOREIGN
INSURED?: YES
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: JN   Territory: SINGAPORE   Terms: 30 DOD
Credit: $75,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BKSINV02296 | 7/22/2015 | $2,495.00 | | | | $2,495.00 | | | | |
| BKSINV02297 | 8/5/2015 | $775.50 | | | $775.50 | | | | | |
| **Totals:** | | | $0.00 | | $775.50 | $2,495.00 | $0.00 | $0.00 | $0.00 | **$3,270.50** |

---

**Customer:** SOLYM100  **Name:** SOLYM CARRIERS LTD  **Customer Class:** FOREIGN
INSURED?: NO
Contact:
Phone: (000) 000-0000 Ext. 0000
Salesperson: MW   Territory: SOUTH AFRICA   Terms: 30 DOD
Credit:

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BKJUINV03008 | 12/1/2011 | $115,145.82 | | | | | | | $115,145.82 | |
| PYMNT000000010415 | 12/27/2011 | | | | | | | | ($114,728.63) | |
| **Totals:** | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $417.19 | **$417.19** |

System: 9/15/2015
User Date: 9/15/2015   4:13:36 PM

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

Page: 32
User ID: fborges

---

**Customer:** SOYUZ100      **Name:** SOYUZ BUNKERING GROUP EUROPE BV      **Customer Class:** FOREIGN

| INSURED?: | NO | | **Salesperson:** | KK | | | |
| Contact: | | | **Territory:** | GREECE | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | **Terms:** | 21 DOD | **Credit:** | $1,000.00 | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKGIN/00490 | 2/10/2015 | $950.70 | | | | | | | $950.70 |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $950.70 |
| | | | | | | | | Balance | $950.70 |

---

**Customer:** STAAT100      **Name:** STAATSOLIE MAATSCHAPPIJ SURINAME N.V.      **Customer Class:** FOREIGN

| INSURED?: | NO | | **Salesperson:** | WEP | | | |
| Contact: | | | **Territory:** | USA | | | |
| Phone: | (115) 974-9964 Ext. 0009 | | **Terms:** | 30 DOD | **Credit:** | $9.99 | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV04212 | 6/6/2011 | $1,900.48 | | | | | | | $1,900.48 |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.48 |
| | | | | | | | | Balance | $1,900.48 |

---

**Customer:** STENA100      **Name:** STENA OIL AB      **Customer Class:** FOREIGN

| INSURED?: | YES | | **Salesperson:** | MF | | | |
| Contact: | | | **Territory:** | UK | | | |
| Phone: | (114) 631-7752 Ext. 0231 | | **Terms:** | 21 DOD | **Credit:** | | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06426 | 7/4/2015 | $450.85 | | | | | $450.85 | | |
| BKUINV06467 | 7/22/2015 | $49.98 | | | | $49.98 | | | |
| BKUINV06487 | 8/15/2015 | $200.53 | | | $200.53 | | | | |
| BKUINV06488 | 8/14/2015 | $300.79 | | | $300.79 | | | | |
| BKUINV06496 | 8/15/2015 | $370.89 | | | $370.89 | | | | |
| BKUINV06507 | 8/21/2015 | $230.33 | | | $230.33 | | | | |
| | | | | **Totals:** | $1,102.54 | $49.98 | $450.85 | $0.00 | $0.00 |
| | | | | | | | | **Balance** | **$1,603.37** |

---

**Customer:** TERMO110      **Name:** TERMOIL LIMITED      **Customer Class:** FOREIGN

| INSURED?: | NO | | **Salesperson:** | KK | | | |
| Contact: | | | **Territory:** | GREECE | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | **Terms:** | 30 DOD | **Credit:** | $10,000.00 | |

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKSINV02298 | 8/13/2015 | $281.19 | | | | $281.19 | | | |
| BKUINV06456 | 7/28/2015 | $49.14 | | | | $49.14 | | | |
| BKUINV06492 | 8/9/2015 | $96.60 | | | $96.60 | | | | |
| | | | | **Totals:** | $96.60 | $330.33 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | **Balance** | **$426.93** |

System:        9/15/2015      4:13:36 PM
User Date:     9/15/2015

# DETAIL HISTORICAL AGED TRIAL BALANCE
### Bunkers International Corp

Page:      33
User ID:   fborges

---

**Customer:** THECH100

**Name:** THE CHINA NAVIGATION COMPANY PTE LTD     **Customer Class:** FOREIGN

| INSURED?: | YES |
| Contact: | CALIDA NAVIGATION CORP, MAJURO |
| Phone: | (000) 000-0000   Ext. 0000 |

| Salesperson: | MF |
| Territory: | UK |
| Terms: | 30 DOD |

**Credit:** $750,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV06460 | 8/3/2015 | $139,078.43 | | | $139,078.43 | | | | |
| | | | | **Totals:** | $139,078.43 | $0.00 | $0.00 | $0.00 | $0.00 |

**Balance**
**$139,078.43**

---

**Customer:** TOMAS100

**Name:** SUPER-ECO TANKERS MANAGEMENT INC (FKA TOMAS(     **Customer Class:** FOREIGN

| INSURED?: | YES DCL |
| Contact: | |
| Phone: | (000) 000-0000   Ext. 0000 |

| Salesperson: | WEP |
| Territory: | USA |
| Terms: | 30 DOD |

**Credit:** $300,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKUINV09596 | 5/8/2015 | $359,850.00 | | | | | | $359,850.00 | |
| CREDT000000006769 | 5/8/2015 | | | | | | | ($357,000.00) | |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $2,850.00 | $0.00 |

**Balance**
**$2,850.00**

---

**Customer:** TOPOI100

**Name:** TOPOIL AB     **Customer Class:** FOREIGN

| INSURED?: | YES DCL |
| Contact: | |
| Phone: | (000) 000-0000   Ext. 0000 |

| Salesperson: | MF |
| Territory: | UK |
| Terms: | 30 DOD |

**Credit:** $9.99

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKURET00157 | 4/25/2013 | ($1.54) | | | ($1.54) | | | | |
| | | | | **Totals:** | ($1.54) | $0.00 | $0.00 | $0.00 | $0.00 |

**Balance**
**($1.54)**

---

**Customer:** TRAMP100

**Name:** TRAMP OIL & MARINE (CHILE) S.A.     **Customer Class:** FOREIGN

| INSURED?: | YES |
| Contact: | |
| Phone: | (563) 246-0155   Ext. 0000 |

| Salesperson: | WEP |
| Territory: | USA |
| Terms: | 30 DOD |

**Credit:** $2,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKAINV05450 | 4/19/2012 | $656,159.20 | | | | | | | $656,159.20 |
| PYMNT000000011662 | 5/18/2012 | | | | | | | | ($653,718.40) |
| BKAINV08110 | 4/6/2014 | $511,378.92 | | | | | | | $511,378.92 |
| PYMNT000000017192 | 5/9/2014 | | | | | | | | ($511,275.92) |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $2,543.80 |

**Balance**
**$2,543.80**

---

**Customer:** TRANS330

**Name:** TRANSCOR ENERGY S.A.     **Customer Class:** FOREIGN

| INSURED?: | NO |
| Contact: | |
| Phone: | (000) 000-0000   Ext. 0000 |

| Salesperson: | KK |
| Territory: | GREECE |
| Terms: | 30 DOD |

**Credit:** $1,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| BKGINV00548 | 8/11/2015 | $100.14 | | | $100.14 | | | | |
| BKGINV00550 | 8/23/2015 | $760.39 | | | $760.39 | | | | |
| | | | | **Totals:** | $860.53 | $0.00 | $0.00 | $0.00 | $0.00 |

**Balance**
**$860.53**

System:      9/15/2015      4:13:36 PM
User Date:   9/15/2015

Page:        34
User ID:     fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

---

**Customer:** TURKM100  **Name:** TURKMEN GEMI ISLETMECILIGI SAN. TIC. A. S.  **Customer Class:** FOREIGN

**INSURED?:** NO  **Salesperson:** TUR  **Credit:**
**Contact:**  **Territory:** TURKEY
**Phone:** (000) 000-0000 Ext. 0000  **Terms:** 45 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV02245 | 6/27/2013 | $25,125.00 | | | | | | | $25,125.00 | |
| CREDT000000006302 | 9/30/2014 | ($14,002.48) | | | | | | | ($14,002.48) | |
| BKTINV02358 | 2/28/2015 | $9,932.74 | | | | | $9,932.74 | | | |
| | | | | **Totals:** | $0.00 | $0.00 | $9,932.74 | $0.00 | $11,122.52 | $21,055.26 |

---

**Customer:** TURMA100  **Name:** TURMAR GEMICILIK DENIZCILIK VE TICARET AS  **Customer Class:** FOREIGN

**INSURED?:** NO  **Salesperson:** TUR  **Credit:**
**Contact:**  **Territory:** TURKEY
**Phone:** (000) 000-0000 Ext. 0000  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKTINV02330 | 6/27/2014 | $38,962.62 | | | | | | | $38,962.62 | |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $38,962.62 | $38,962.62 |

---

**Customer:** UNITE150  **Name:** UNITED FEEDER SERVICES LTD  **Customer Class:** FOREIGN

**INSURED?:** YES DCL  **Salesperson:** MF  **Credit:** $300,000.00
**Contact:**  **Territory:** UK
**Phone:** (000) 000-0000 Ext. 0000  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKUINV04950 | 12/17/2013 | $104,137.92 | | | | | | | $104,137.92 | |
| PYMNT000000016471 | 1/16/2014 | ($103,990.92) | | | | | | | ($103,990.92) | |
| BKUINV05305 | 5/3/2014 | $121,320.00 | | | | | | | $121,320.00 | |
| PYMNT000000017853 | 8/29/2014 | ($107,644.00) | | | | | | | ($107,644.00) | |
| PYMNT000000019671 | 7/13/2015 | ($84,331.34) | | | ($84,331.34) | | | | | |
| | | | | **Totals:** | ($84,331.34) | $0.00 | $0.00 | $0.00 | $13,823.00 | ($70,508.34) |

---

**Customer:** UNIVE100  **Name:** UNIVERSAL BUNKERING PTY LTD  **Customer Class:** FOREIGN

**INSURED?:** YES AND/OR ZENITH EXPLORER CORPORA  **Salesperson:** SH  **Credit:** $2,000,000.00
**Contact:**  **Territory:** USA
**Phone:** (613) 921-1931 Ext. 0003  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV04437 | 8/20/2011 | $18,702.71 | | | | | | | $18,702.71 | |
| BKARET00184 | 8/20/2011 | ($14,092.44) | | | | | | | ($14,092.44) | |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $4,610.27 | $4,610.27 |

---

**Customer:** VANOI100  **Name:** VAN-OIL PETROLEUM LTD  **Customer Class:** FOREIGN

**INSURED?:** NO  **Salesperson:** WEP  **Credit:** $5,000.00
**Contact:**  **Territory:** USA
**Phone:** (000) 000-0000 Ext. 0000  **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09818 | 8/10/2015 | $600.09 | | | $600.09 | | | | | |

System: 9/15/2015    4:13:36 PM      **Page:** 35
User Date: 9/15/2015      **User ID:** fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

**Totals (continued):**

| Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|--------:|------------:|-------------:|-------------:|------------:|--------:|
| $600.09 | $0.00 | $0.00 | $0.00 | $0.00 | **$600.09** |

---

**Customer:** VARGA100    **Name:** VARKAN EGE DENIZCILIK SAN VE TIC AS    **Balance $106,646.73**

**INSURED?:** NO    **Customer Class:** FOREIGN
**Contact:**    **Salesperson:**    **Credit:**
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** TUR / TURKEY    **Terms:**

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---:|---|---|---|---|---|---|---:|
| BKTINV02182 | 4/28/2013 | $70,253.90 | | | | | | | $70,253.90 |
| PYMNT000000019513 | 6/23/2015 | | | | | | | | ($7,232.17) |
| PYMNT000000019674 | 8/18/2015 | | | | | | | | ($40,000.00) |
| BKTINV02241 | 6/7/2013 | $83,625.00 | | | | | | | $83,625.00 |

**Totals:** Current $0.00 | 0-30 $0.00 | 31-60 $0.00 | 61-90 $0.00 | 91 and Over $106,646.73 | **Balance $106,646.73**

---

**Customer:** VARKA100    **Name:** VARKAN GEMI INSA SAN. A.S.    **Balance $145,553.27**

**INSURED?:** NO    **Customer Class:** FOREIGN
**Contact:**    **Salesperson:**    **Credit:**
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** TUR / TURKEY    **Terms:** 45 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---:|---|---|---|---|---|---|---:|
| BKTINV02087 | 2/14/2013 | $101,100.00 | | | | | | | $101,100.00 |
| PYMNT000000019614 | 7/21/2015 | | | | | | | | ($32,454.96) |
| BKTINV02193 | 5/4/2013 | $76,908.23 | | | | | | | $76,908.23 |

**Totals:** Current $0.00 | 0-30 $0.00 | 31-60 $0.00 | 61-90 $0.00 | 91 and Over $145,553.27 | **Balance $145,553.27**

---

**Customer:** VMAR100    **Name:** V MARINE FUELS B.V.    **Balance $325.13**

**INSURED?:** NO    **Customer Class:** FOREIGN
**Contact:**    **Salesperson:** MF    **Credit:** $1,000.00
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** UK    **Terms:** 21 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---:|---|---|---|---|---|---|---:|
| BKAINV09099 | 1/27/2015 | $325.13 | | | | | | | $325.13 |

**Totals:** Current $0.00 | 0-30 $0.00 | 31-60 $0.00 | 61-90 $0.00 | 91 and Over $325.13 | **Balance $325.13**

---

**Customer:** WILJO100    **Name:** WILJO NV

**INSURED?:** NO    **Customer Class:** FOREIGN
**Contact:**    **Salesperson:** ES    **Credit:**
**Phone:** (113) 232-3239 Ext. 0010    **Territory:** UK    **Terms:** 30 DOD

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---:|---|---|---|---|---|---|---:|
| BKGINV00270 | 6/3/2013 | $701.02 | | | | | | | $701.02 |
| BKUINV05087 | 1/30/2014 | $1,021.55 | | | | | | | $1,021.55 |
| BKUINV05164 | 3/9/2014 | $500.35 | | | | | | | $500.35 |
| BKUINV05491 | 7/9/2014 | $1,252.33 | | | | | | | $1,252.33 |
| BKUINV05666 | 9/3/2014 | $706.98 | | | | | | | $706.98 |
| BKUINV05787 | 10/14/2014 | $306.05 | | | | | | | $306.05 |
| BKUINV05822 | 10/29/2014 | $579.60 | | | | | | | $579.60 |

System: 9/15/2015
User Date: 9/15/2015    4:13:36 PM

Page: 36
User ID: fborges

# DETAIL HISTORICAL AGED TRIAL BALANCE
## Bunkers International Corp

| | | | | | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $5,067.88 | $5,067.88 |

**Customer:** WORLD110    **Name:** WORLDWIDE BUNKERING & LUBRICANTS

INSURED?: NO    Salesperson: WEP    **Customer Class:** FOREIGN
Contact:    Territory: USA
Phone: (000) 000-0000 Ext. 0000    Terms: 30 DOD    **Credit:** $500,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09831 | 8/20/2015 | $5,000.00 | | | | $5,000.00 | | | | |
| BKAINV09832 | 8/11/2015 | $106,509.68 | | | $106,509.68 | | | | | |
| BKAINV09833 | 7/29/2015 | $279,254.61 | | | $279,254.61 | | | | | |
| **Totals:** | | | | | **$385,764.29** | **$5,000.00** | **$0.00** | **$0.00** | **$0.00** | **$390,764.29** |

**Customer:** WORLD120    **Name:** WORLD FUEL SERVICES, INC.

INSURED?: YES    Salesperson: WEP    **Customer Class:** DOMESTIC
Contact:    Territory: USA
Phone: (305) 428-8000 Ext. 0000    Terms: 30 DOD    **Credit:** $3,000,000.00

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BKAINV09816 | 7/31/2015 | $148,305.00 | | | $148,305.00 | | | | | |
| BKAINV09824 | 8/12/2015 | $7,304.08 | | | $7,304.08 | | | | | |
| **Totals:** | | | | | **$155,609.08** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$155,609.08** |

**Customer:** WRITE OFF    **Name:** WRITE OFF

INSURED?: NO    Salesperson:    **Customer Class:** None
Contact:    Territory:
Phone: (000) 000-0000 Ext. 0000    Terms:    **Credit:**

| Document Number | Date | Amount | Discount | Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000020 | 3/19/2007 | ($0.21) | | | ($0.21) | | | | | |
| PYMNT000000000021 | 6/20/2007 | ($5.00) | | | ($5.00) | | | | | |
| PYMNT000000000022 | 3/30/2007 | ($20.00) | | | ($20.00) | | | | | |
| PYMNT000000000023 | 2/21/2007 | ($80.00) | | | ($80.00) | | | | | |
| PYMNT000000000024 | 8/29/2007 | ($0.07) | | | ($0.07) | | | | | |
| PYMNT000000000025 | 3/6/2007 | ($5.98) | | | ($5.98) | | | | | |
| PYMNT000000000026 | 3/9/2007 | ($100.00) | | | ($100.00) | | | | | |
| PYMNT000000000027 | 2/14/2007 | ($0.73) | | | ($0.73) | | | | | |
| **Totals:** | | | | | **($211.99)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($211.99)** |

| | Customer(s) | | | | Current | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 124 | | | | $1,300,986.86 | $462,344.55 | $2,623,682.21 | $33,664.62 | $7,109,662.05 | $11,530,340.29 |

B6D (Official Form 6D) (12/07)

In re    **Bunkers International Corp.**                                      Case No.   **6:15-bk-7397-CCJ**
_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 2013 | | | | | |
| **Ally** PO Box 380902 Bloomington, MN 55438-0902 | | | | **Purchase Money Security** 2013 Ford Box Truck | | | | | |
| | | | | Value $                **Unknown** | | | | 22,716.57 | Unknown |
| Account No. | | | | 10/2006 First Mortgage | | | | | |
| **C1 Bank** Attn:  Legal Dept 100 - 5th Street South St Petersburg, FL 33701 | X | - | | 110 Timberlachen Circle, United 1000, 1004 & 1012 Lake Mary, FL  32746 Parcel IDs 18-20-30-507-0000-0010, 0020 & 0030 [Assessed Value:  $576,000] | | | | | |
| | | | | Value $                **696,676.26** | | | | 571,249.11 | 0.00 |
| Account No. | | | | 10/2013 | | | | | |
| **PNC Bank, NA** 500 First Avenue Pittsburgh, PA 15219 | X | - | | **Non-Purchase Money Security** All assets of Bunkers International Corp, Americas Bunkering, LLC, Atlantic Gulf Bunkering, LLC, and Dolphin Marine Fuels, LLC | | | | | |
| | | | | Value $                **Unknown** | | | | 12,869,655.36 | Unknown |
| Account No. | | | | | | | | | |
| **Moore & Van Allen PLLC** Attn:  James R. Langdon Esq 100 N Tryon St, 475h Fl Charlotte, NC 28202-4003 | | | | **Additional Notice: PNC Bank, NA** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |

**0**   continuation sheets attached

| | Subtotal (Total of this page) | 13,463,621.04 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 13,463,621.04 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re   **Bunkers International Corp.**                                          Case No.   **6:15-bk-7397-CCJ**
_____,
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**3**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Bunkers International Corp.**                                          Case No.   **6:15-bk-7397-CCJ**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

|  |  |  |  | Wages, salaries, and commissions | |
|---|---|---|---|---|---|
|  |  |  |  | TYPE OF PRIORITY | |

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2013-2015 | | | | | |
| Carlos Perez 1015 Ridgemont Place Lake Mary, FL 32746 | | - | Commissions | | | | | 84,296.31 |
| | | | | | | | 96,771.31 | 12,475.00 |
| Account No. | | | 2013-2014 | | | | | |
| Darrell Cardoza 928 Old Town Road Coram, NY 11727 | | - | Commissions | | | | | 2,085.40 |
| | | | | | | | 14,560.40 | 12,475.00 |
| Account No. | | | 2013-2015 | | | | | |
| Paul Pappaceno 645 Creek Circle Fort Walton Beach, FL 32547 | | - | Commissions | | | | | 88,929.71 |
| | | | | | | | 101,404.71 | 12,475.00 |
| Account No. | | | 2013 - 2015 | | | | | |
| Thomas Linville 2600 River Landing Dr Sanford, FL 32771 | | - | Commissions | | | | | 3,729.38 |
| | | | | | | | 16,204.38 | 12,475.00 |
| Account No. | | | 2013-2015 | | | | | |
| William N Hicks 115 Elissar Dr DeBary, FL 32713 | | - | Commissions | | | | | 3,729.38 |
| | | | | | | | 16,204.38 | 12,475.00 |

Sheet  **1**  of  **3**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 182,770.18 | |
| 245,145.18 | 62,375.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Bunkers International Corp.**                                    Case No.  **6:15-bk-7397-CCJ**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** | | | | | 2013-2015 | | | | | | |
| **William Preusch**<br>**3651 Thompson Rd**<br>**Lake Mary, FL 32746** | - | | | | Commissions | | | X | | 195,615.87 | |
| | | | | | | | | | 208,090.87 | | 12,475.00 |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet  **2**  of  **3**  continuation sheets attached to                Subtotal                        | 195,615.87
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)       208,090.87   | 12,475.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Bunkers International Corp.**

Debtor

Case No.   **6:15-bk-7397-CCJ**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Florida Dept of Revenue** Attn: Executive Director 5050 W Tennessee St Tallahassee, FL 32399-0140 | - | | 08/28/2015 Sales & Use Tax | | | | 194.82 | 194.82 / 0.00 |
| Account No. **Internal Revenue Service** Centralized Insolvency Ops PO Box 7346 Philadelphia, PA 19101-7346 | - | | 2009 - Present Excise Taxes - $46,741.79 09/2015 WT-FICA - $22,779.37 | | | X | 72,021.16 | 2,500.00 / 69,521.16 |
| Account No. **Seminole Cty Tax Collector** Attn: Ray Valdes PO Box 630 Sanford, FL 32772-0630 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,694.82 | |
| | 72,215.98 | 69,521.16 |
| Total (Report on Summary of Schedules) | 381,080.87 | |
| | 525,452.03 | 144,371.16 |

B6F (Official Form 6F) (12/07)

In re  **Bunkers International Corp.**                                    Case No.  **6:15-bk-7397-CCJ**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADDAX ENERGY SA <br> 12, RUE MICHEL-SERVET <br> P.O. BOX 404 <br> GENEVA 12 CH-1211 <br> SWITZERLAND** | | - | | | 7/19/2015 <br> FUEL | | | | 89,865.20 |
| Account No. <br><br> **ADT SECURITY SERVICES, INC. <br> P.O. BOX 672279 <br> DALLAS, TX 75267** | | - | | | 8/20/2015 <br> SECURITY | | | | 379.36 |
| Account No. <br><br> **ALAQUA COUNTRY CLUB <br> 2091 ALAQUA DRIVE <br> LONGWOOD, FL 32779** | | - | | | 7/31/2015 <br> OTHER | | | | 2,034.52 |
| Account No. <br><br> **AMERICAN EXPRESS <br> P.O. BOX 360001 <br> FT. LAUDERDALE, FL 33336-0001** | | - | | | 6/30/2015 <br> CREDIT CARD | | | | 1,130,934.09 |
| **20** continuation sheets attached | | | | | | Subtotal <br> (Total of this page) | | | 1,223,213.17 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    S/N:29566-150709   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                                    Case No.  **6:15-bk-7397-CCJ**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | 8/18/2015 OTHER | | | | |
| AT & T MOBILITY P. O. BOX 536216 ATLANTA, GA 30353-6216 | - | | | | | | | | 978.47 |
| Account No. | | | | | 08/2015 Other | | | | |
| Atlantic Communication Team 403 S Yonge Street Ormond Beach, FL 32174 | | | | | | | | | 251.65 |
| Account No. | | | | | 08/2015 Other | | | | |
| Bank of America PO Box 25118 Tampa, FL 33622 | - | | | | | | | | 97.05 |
| Account No. | | | | | 8/11/2015 OTHER | | | | |
| BLAIR AIR COND & HTG. SVC 2857 SOUTH BUMBY AVENUE ORLANDO, FL 32806 | - | | | | | | | | 935.00 |
| Account No. | | | | | 6/30/2015 OTHER | | | | |
| BROAD AND CASSEL PO BOX 4961 ORLANDO, FL 32802-4961 | - | | | | | | | | 862.00 |

Sheet no.  **1**  of  **20**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,124.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bunkers International Corp.**                                              Case No.   **6:15-bk-7397-CCJ**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/29/2015 FUEL | | | | |
| C.I. MARINE OIL S.A. BOCAGRANDE CRA. 3 NO.6A-100 OFICINA 1202 CARTAGENA COLOMBIA | - | | | | | | | 558,711.11 |
| Account No. | | | | 8/18/2015 OTHER | | | | |
| CENTURYLINK PO BOX 1319 CHARLOTTE, NC 28201-1319 | | | | | | | | 123.21 |
| Account No. | | | | 3/28/2015 FUEL | | | | |
| CHEMOIL LATIN AMERICA INC RUC 439366-1-429943 DV 40, P.H. PLAZA CANIMA, 19TH FL CALLE SAMUEL LEWIS OBARRIO, PANAMA   00785 | - | | | | | | | 143,044.90 |
| Account No. | | | | 6/3/2015 FUEL     Subject to setoff. | | | | |
| CHIMBUSCO PAN NATION PETRO-CHEMICAL LUK KWOK CENTRE 9TH FL, 72 GLOUCESTER RD WANCHAI, HONG KONG CHINA | - | | | | | | | 525,805.27 |
| Account No. | | | | 6/10/2015 FUEL | | | | |
| CLIPPER OIL MARINE FUELS 2040 HARBOR ISLAND DRIVE SUITE 203 SAN DIEGO, CA 92101 | - | | | | | | | 152,319.80 |

Sheet no. __2__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,380,004.29

B6F (Official Form 6F) (12/07) - Cont.

In re __Bunkers International Corp.__                                          Case No. __6:15-bk-7397-CCJ__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Casey Z Donoyan, Esq Ecoff Landsberg, LLP 280 S Beverly Dr, Ste 504 Beverly Hills, CA 90212 | | | | Additional Notice: CLIPPER OIL MARINE FUELS | | | | Notice Only |
| Account No. | | | | 08/2015 Short term loan | | | | |
| Cockett Marine Oil PTE Ltd 1 Maritime Square 09-26 Harbour Front Centre SINGAPORE | | - | | | | | | 156,745.71 |
| Account No. | | | | 4/27/2014 FUEL | | | | |
| COMMERCHAMP AVENIDA LIBERTADOR CON CALLE EL EMPALME EDIF. PETROLEOS DE VENEZUELA, S.A. TORRE ESTE, URB. LA CAMPINA CARACAS, VENEZUELA  01050 | | - | | | | | | 1,725,879.95 |
| Account No. | | | | 6/1/2015 FUEL | | | | |
| CREATIVE OIL LIMITED CREATIVE OIL LIMITED RM 1301, KAI WONG COMM'L BLD 222 QUEENS ROAD CENTRAL, HONG KONG | | - | | | | | | 280,416.00 |
| Account No. | | | | 08/2015 Other | | | | |
| Crown Shredding PO Box 971 Winter Haven, FL 33882 | | - | | | | | | 49.00 |

Sheet no. __3__ of __20__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    __2,163,090.66__

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bunkers International Corp.**                                              Case No.  **6:15-bk-7397-CCJ**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 3/14/2015 FUEL | | | | |
| CUROIL A MENDEZ CHUMACEIRO BLVD # 15 P.O.BOX 3927 CURACOA, DUTCH CARIBBERAN NETHERLANDS ANTILLES | - | | | | | | | 2,678,880.58 |
| Account No. | | | | Additional Notice: CUROIL | | | | |
| Asjes/Carrega Attn: Quincy D A Carrega Pietermaai 29A Willemstad CURACAO | | | | | | | | Notice Only |
| Account No. | | | | 5/30/2015 FUEL | | | | |
| CUROIL (ARUBA) FREEZONE N.V L.G. SMITH BLVD. 62 SUITE 301 ARUBA | - | | | | | | | 172,185.29 |
| Account No. | | | | 11/3/2014 FUEL | | | | |
| DAN BUNKERING STRANDVEJEN 5 DK-5500 MIDDELFART DENMARK | - | | | | | | | 3,954.77 |
| Account No. | | | | 8/18/2015 OTHER | | | | |
| DUKE ENERGY P.O. BOX 1004 CHARLOTTE, NC 28201-1004 | - | | | | | | | 1,996.23 |

Sheet no. __4__ of __20__ sheets attached to Schedule of                     Subtotal                | 2,857,016.87
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                                     Case No.  **6:15-bk-7397-CCJ**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>EAVENSON FRASER LUNSFORD & EVANS, PL<br>4230 PABLO PROFESSIONAL CT<br>SUITE 250<br>JACKSONVILLE, FL 32224 | - | | 6/30/2015<br>OTHER | | | | 3,213.00 |
| Account No.<br><br>EULER HERMES ACI<br>C/O FINANCE DEPARTMENT<br>800 RED BROOK BLVD.<br>OWINGS MILLS, MD 21117-1008 | | | 2/28/2015<br>OTHER | | | | 115,287.19 |
| Account No.<br><br>EUROSHIPPING & TRADING CO<br>3 ASPASIAS STR<br>NORTH KALLIPOLIS<br>PIRAEUS GR185 39<br>GREECE | - | | 9/5/2013<br>FUEL | | | | 99.00 |
| Account No.<br><br>EVERCLEAR<br>P.O. BOX 4058<br>AUSTINTOWN, OH 44515 | - | | 9/3/2014<br>FUEL | | | | 17,507.11 |
| Account No.<br><br>FACTIVA, INC.<br>PO BOX 30994<br>NEW YORK, NY 10087-0994 | - | | 7/8/2015<br>OTHER | | | | 2,041.20 |

Sheet no. __5__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

138,147.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                                    Case No.  **6:15-bk-7397-CCJ**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **FEDEX** <br> **FEDEX FREIGHT** <br> **DEPT CH PO BOX 10306** <br> **PALATINE, IL 60055-0306** | - | | | 7/31/2015 <br> OTHER | | | | 348.33 |
| Account No. <br><br> **Forprop LLC** <br> **55 Jericho Turnpike, Ste 303** <br> **Jericho, NY 11753** | - | | | 08/2015 <br> Other | | | | 980.00 |
| Account No. <br><br> **FREEPORT OIL COMPANY LIMITED** <br> **P. O. BOX  F 4 2458** <br> **FREEPORT** <br> **GRAND BAHAMAS** | - | | | 4/9/2015 <br> FUEL | | | | 40,150.00 |
| Account No. <br><br> **GAC BUNKER FUELS LIMITED** <br> **P.O. BOX 18068** <br> **JEBEL ALI** <br> **DUBAI** <br> **UAE** | - | | | 7/5/2015 <br> FUEL | | | | 61,000.00 |
| Account No. <br><br> **Glander International** <br> **2401 PGA Blvd, Suite 236** <br> **Palm Gardens, FL 33410** | - | | | 08/2015 <br> Short Term loan | | | X | 5,002,859.99 |

Sheet no. __6__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | 5,105,338.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bunkers International Corp.**                                                              Case No.   **6:15-bk-7397-CCJ**
                                                    Debtor
                                    _____,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GLOBAL COMPANIES L.L.C.**<br>**800 SOUTH STREET**<br>**WALTHAM, MA 22454** | - | | | 7/11/2015<br>FUEL | | | | 253,484.19 |
| Account No.<br><br>**HAND ARENDALL LLC**<br>**P.O. BOX 123**<br>**MOBILE, AL 36601** | - | | | 7/13/2015<br>OTHER | | | | 1,415.50 |
| Account No.<br><br>**HANWA AMERICAN CORP.**<br>**PARKER PLAZA, 12TH FLOOR**<br>**400 KELBY STREET**<br>**FORT LEE, NJ 07024-2934** | - | | | 8/7/2015<br>FUEL | | | | 177,780.00 |
| Account No.<br><br>**HARBOR-PLAZA CONSOLIDATED**<br>**ONE ORIENT WAY**<br>**SUITE F 350**<br>**RUTHERFORD, NJ 07070** | - | | | 6/19/2015<br>FUEL<br>    **Subject to setoff.** | | | | 52,257.58 |
| Account No.<br><br>**HURON CONSULTING SVCS LLC**<br>**4795 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | - | | | 8/7/2015<br>OTHER | | | | 12,691.02 |

Sheet no.   **7**   of   **20**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    497,628.29

B6F (Official Form 6F) (12/07) - Cont.

In re __Bunkers International Corp.__ ,       Case No. __6:15-bk-7397-CCJ__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. <br><br> **IMPEX MARINE (S) PTE LTD** <br> **7500 A BEACH ROAD** <br> **#15-322 THE PLAZA** <br> **SINGAPORE 00019-9591** <br> **SINGAPORE** | - | | | | 7/10/2015 <br> FUEL | | | | 24,315.12 |
| Account No. <br><br> **INDEPENDENT MARINE OIL SVCS** <br> **P.O. BOX 1750** <br> **JUPITER, FL 33468-1750** | - | | | | 10/1/2014 <br> BROKER | | | | 202.96 |
| Account No. <br><br> **INDIAN OIL (MAURITIUS) LTD** <br> **MER ROUGE TERMINAL** <br> **BRC NO: C07027723** <br> **PORT LOUIS** <br> **MAURITIUS** | - | | | | 8/13/2015 <br> FUEL | | | | 128,792.88 |
| Account No. <br><br> **INTEGRITY FUELS** <br> **P.O. BOX 660658** <br> **MIAMI SPRINGS, FL 33266-0658** | - | | | | 9/3/2014 <br> BROKER | | | | 9,994.20 |
| Account No. <br><br> **INTEGRO USA INC.** <br> **NEW YORK OFFICE** <br> **P.O. BOX 416297** <br> **BOSTON, MA 02241-6297** | - | | | | 7/15/2015 <br> OTHER | | | | 49,596.10 |

Sheet no. __8__ of __20__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     212,901.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bunkers International Corp.**
                                            Case No.   **6:15-bk-7397-CCJ**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>IRVING OIL COMMERCIAL G.P.<br>IRVING OIL COMMERCIAL G.P.<br>PO BOX 5800<br>SAINT JOHN NB<br>E2L 0A2, SAINT JOHN NB | - | | 5/9/2015<br>FUEL | | | | 104,196.02 |
| Account No.<br><br>J. B. MARINE LTD<br>TALBOT HOUSE<br>204-226 IMPERIAL DRIVE<br>HARROW, MIDDLESEX HA2 7HH<br>UNITED KINGDOM | | | 9/11/2012<br>BROKER | | | | 5,050.79 |
| Account No.<br><br>JAM DISTRIBUTING MARINE DIV<br>P. O. BOX 201979<br>DALLAS, TX 75320-1979 | - | | 6/19/2015<br>FUEL | | | | 222,022.98 |
| Account No.<br><br>KRESGE, PLATT & ABARE<br>1200 PLANTATION ISLAND DR S<br>SUITE 230<br>ST. AUGUSTINE, FL 32080 | - | | 6/29/2015<br>OTHER | | | | 80,001.50 |
| Account No.<br><br>LINDSAY BLEE & CO LTD<br>CHILTERN HOUSE 45 STATION RD<br>HENLEY- ON-THAMES<br>OXFORDSHIRE RG9 1AT<br>UNITED KINGDOM | - | | 1/26/2013<br>BROKER | | | | 11,616.02 |

Sheet no.  **9**   of  **20**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

422,887.31

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                               Case No.  **6:15-bk-7397-CCJ**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LQM PETROLEUM SERVICES, INC.<br>P.O. BOX 200157<br>PITTSBURGH, PA 15251-0157 | - | | 6/9/2015<br>BROKER | | | | 6,899.84 |
| Account No.<br><br>M.H. BARRIE & ASSOC<br>MARINE SURVEYOR<br>P.O. BOX 1164<br>MOBILE, AL 36633-1164 | | | 7/27/2015<br>OTHER | | | | 1,790.00 |
| Account No.<br><br>M2 LEASE FUNDS LLC<br>ATT: CHRISTINE KENNEDY<br>175 N. PATRICK BLVD STE 140<br>BROOKFIELD, WI 53045 | - | | 8/17/2015<br>OTHER | | | | 3,098.00 |
| Account No.<br><br>MARINE FUELS MANAGEMENT LLC<br>1553 REBECCA PLACE<br>LONGWOOD, FL 32779 | - | | 6/8/2015<br>OTHER | | | | 1,525,418.81 |
| Account No.<br><br>MARITIMA DOMINICANA, S.A.S.<br>CARR. SANCHEZ KM 12 1/2<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | - | | 8/7/2015<br>FUEL | | | | 29,000.00 |

Sheet no.  **10**  of  **20**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,566,206.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bunkers International Corp.**                                    Case No.   **6:15-bk-7397-CCJ**
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 6/20/2015 FUEL | | | | |
| MARTIN ENERGY SERVICES THREE RIVERWAY SUITE 400 HOUSTON, TX 77056 | - | | | | | | | 94,800.00 |
| Account No. | | | | 4/10/2015 FUEL | | | | |
| MAXUM OIL SVC DE PANAMA, SA P.O. BOX 0843-03119 BALBOA, ANCON PANAMA | - | | | | | | | 19,743.85 |
| Account No. | | | | 7/29/2015 FUEL | | | | |
| NAVALMEX COMBUSTIBLES SA DE CV MARGARITAS NO. 425 FLORIDA ALVARO OBREGON MEXICO, D.F. 01030-0000 MEXICO | - | | | | | | | 353,719.30 |
| Account No. | | | | 6/19/2015 FUEL | | | | |
| O'ROURKE MARINE SERVICES P.O. BOX 301457 DALLAS, TX 75303-1457 | - | | | | | | | 56,707.68 |
| Account No. | | | | 9/18/2014 FUEL | | | | |
| O.W. BUNKER FAR EAST (S) PTE. LTD 300 BEACH ROAD #32-01/03, THE CONCOURSE SINGAPORE 00019-9555 SINGAPORE | - | | | | | | X | 1,160,446.65 |

Sheet no. __11__ of __20__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,685,417.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bunkers International Corp.**                                                          Case No.   **6:15-bk-7397-CCJ**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/8/2014 FUEL | | | | |
| O.W. BUNKERS (U.K.) LTD. SIR HENRY DARVILL HOUSE 8/10 WILLIAM STREET WINDSOR, BERKSHIRE GB-SL4 1BA UNITED KINGDOM | - | | | | | | | | 590.06 |
| Account No. | | | | | 5/8/2015 BROKER | | | | |
| OCEANCONNECT UK LTD 15 NORTHBURGH STREET LONDON ECIV 0JR 0 UNITED KINGDOM | - | | | | | | | | 1,034.40 |
| Account No. | | | | | 06/14/2015 Fuel Lift Agreement | | | | |
| ORION HOLDINGS LTD Block B4-137, Dafza PO Box 54538 DUBAI, UAE | - | | | | | | | | 965,465.41 |
| Account No. | | | | | Additional Notice: ORION HOLDINGS LTD | | | | |
| Paul C Cipparone, Esq Cipparone & Cipparone 1540 International Pkwy Suite 1060 Lake Mary, FL 32746 | | | | | | | | | Notice Only |
| Account No. | | | | | 10/18/2014 FUEL     Subject to setoff. | | | | |
| OW BUNKER & TRADING CO LTD A/S STIGSBORGVEJ 60 NOERRESUNDBY DK-9400 DENMARK | - | | | | | | | | 194,188.35 |

Sheet no.  **12**  of  **20**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,161,278.22**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                              Case No.  **6:15-bk-7397-CCJ**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 7/25/2015 FUEL | | | | |
| PETRO-OCEAN TRADING CO LTD #4-1102, KING'S GARDEN 73 NAESU-DONG, JONGNO-GU SEOUL 110-873 KOREA | - | | | | | | | 221,000.00 |
| Account No. | | | | 8/3/2015 FUEL      Subject to setoff. | | | | |
| PETROLEO BRASILEIRO S.A. PETROBRAS AVENIDA REPUBLICA DO CHILE, 65 RIO DE JANEIRO 02003-1170 BRAZIL | - | | | | | | | 137,278.07 |
| Account No. | | | | 6/5/2015 FUEL | | | | |
| PORT CONSOLIDATED P. O. BOX 350430 FORT LAUDERDALE, FL 33335-0430 | - | | | | | | | 395,014.79 |
| Account No. | | | | 08/2015 Other | | | | |
| Quench P.O. Box 8500 Lockbox 53203 Philadelphia, PA 19178 | - | | | | | | | 70.62 |
| Account No. | | | | 6/24/2015 FUEL | | | | |
| RAINIER PETROLEUM 1711 13TH AVENUE S.W. SEATTLE, WA 98134 | - | | | | | | | 48,924.92 |

Sheet no.  **13**  of  **20**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    802,288.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bunkers International Corp.**                                    Case No.   **6:15-bk-7397-CCJ**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **RICOH USA, INC.** <br> **PO BOX 532530** <br> **ATLANTA, GA 30353-2530** | - | | | 6/15/2015 <br> OTHER | | | | 1,277.26 |
| Account No. <br><br> **RIO ENERGY INTERNATIONAL SA** <br> **P.O.BOX 819 - 11300** <br> **PANAMA CITY** <br> **PANAMA** | - | | | 8/20/2015 <br> FUEL | | | | 5,000.00 |
| Account No. <br><br> **ROMEU HILARIO ANASTACIO JR** <br> **RUA DA QUITANDAD, 62** <br> **SUITE 1001** <br> **CENTRO RIO DE JANEIRO - RJ** <br> **CEP 20030-011, BRAZIL** | - | | | 12/6/2013 <br> OTHER | | | | 4,700.11 |
| Account No. <br><br> **SAN LUCIAN OIL COMPANY LTD** <br> **MBR OF FALZON GROUP OF COMPANIES** <br> **42, SPENCER HILL** <br> **MARSA MRS 1955** <br> **MALTA** | - | | | 6/24/2015 <br> FUEL | | | | 236,999.71 |
| Account No. <br><br> **Sea Bunkering Intern'l BV** <br> **c/o Gregory L Scott, Esq** <br> **645 Palm Beach Lakes Blvd** <br> **Suite 1200** <br> **West Palm Beach, FL 33401** | - | | | 01/2014 <br> Overpayment | | X | X | 312,612.50 |

Sheet no. __14__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **560,589.58**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.** _____,    Case No.  **6:15-bk-7397-CCJ**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SEA MARINE FUELS LLC SUITE 304, 4440 PGA BLVD PALM BEACH GARDENS, FL 33410** | - | | 5/21/2015 <br>**BROKER** | | | | 890.79 |
| Account No. <br><br>**Seychelles Petroleum New Port Road PO Box 222 Victoria, Mahe SEYCHELLES** | - | | 07/2015 <br>**FUEL** | | | | 213,228.00 |
| Account No. <br><br>**SHELL TRADING (US) CO INC 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002** | - | | 7/31/2015 <br>**FUEL** | | | | 146,364.99 |
| Account No. <br><br>**SIN SOON HOCK SDN. BHD. 2-7-26, HARBOUR TRADE CENTRE GAT LEBUH MACALLUM PENANG 10300-0000 MALAYSIA** | - | | 6/5/2015 <br>**FUEL** | | | | 112,103.00 |
| Account No. <br><br>**SOCOMET BUNKERING 6 AVENUE MARCEAU PARIS 75008-0000 FRANCE** | - | | 9/29/2012 <br>**BROKER** | | | | 1,562.98 |

Sheet no.  **15**  of  **20**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **474,149.76**

B6F (Official Form 6F) (12/07) - Cont.

In re __Bunkers International Corp.__ Case No. __6:15-bk-7397-CCJ__
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 6/8/2015 FUEL | | | | |
| SOL E.C. LTD - ST. KITTS FORT PINE DEPOT BAY ROAD BASSETERRE ST. KITTS | - | | | | | | | | 40,187.10 |
| Account No. | | | | | 08/2015 Other | | | | |
| Soldiers Creek Condo Assoc PO Box 941036 Maitland, FL 32794 | - | | | | | | | | 422.03 |
| Account No. | | | | | 7/9/2015 OTHER | | | | |
| SOUTHEASTERN REALTY GRP INC 933 LEE ROAD, SUITE 400 ORLANDO, FL 32810 | - | | | | | | | | 43,122.01 |
| Account No. | | | | | 4/5/2015 FUEL | | | | |
| SOUTHERN MARINE 66 NEW HYDE PARK ROAD GARDEN CITY, NY 11530 | - | | | | | | | X | 300,000.00 |
| Account No. | | | | | 08/01/2015 FUEL | | | | |
| SPRAGUE KATHERINE K BATTLES, ESQ 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 | - | | | | | | | | 297,074.60 |

Sheet no. __16__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

680,805.74

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bunkers International Corp.**                                              Case No.  **6:15-bk-7397-CCJ**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 5/13/2015 FUEL | | | | |
| **SSI PETROLEUM 5131 RECKER HIGHWAY WINTER HAVEN, FL 33880-1250** | - | | | | | | | | 128,723.93 |
| Account No. | | | | | 4/21/2015 FUEL    Subject to setoff. | | | | |
| **STAATSOLIE-MAATSCHAPPIJ SURINAME NV Dr If Adhinstraat 2 Box 4069 PARAMARIBO SURINAME** | - | | | | | | | | 187,338.26 |
| Account No. | | | | | 11/3/2014 FUEL | | | | |
| **TBS DENIZCILIK VE PETROL ORHANTEPE MAH. Cinarli Sokak No.9 Dragos KARTAL, ISTANBUL 34865-0000 TURKEY** | - | | | | | | | | 185.86 |
| Account No. | | | | | 4/25/2015 FUEL | | | | |
| **TEEKAY CHARTERING LTD TEEKAY SHIPPING (UK) LTD 2ND FLOOR, 86 JERMYN STREET LONDON SW1Y 6JD UNITED KINGDOM** | - | | | | | | | | 1,948.84 |
| Account No. | | | | | 12/4/2014 FUEL | | | | |
| **TEXPAR ENERGY, LLC PO BOX 809 ONALASKA, WI 54650-0809** | - | | | | | | | | 2,485.80 |

Sheet no. __17__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    320,682.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bunkers International Corp.**                                    Case No.   **6:15-bk-7397-CCJ**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 6/5/2015 BROKER | | | | |
| **TOYOTA TSUSHO PETROLEUM USA 90 BROAD STREET SUITE 1506 7TH FLOOR NEW YORK, NY 10004** | - | | | | | | | 843.08 |
| Account No. | | | | 4/11/2015 FUEL      Subject to setoff. | | | | |
| **TRAMP OIL & MARINE SUITE 1302 AVENIDA NUEVA LIBERTAD 1405 VI A DEL MAR CHILE** | | | | | | | | 4,235.58 |
| Account No. | | | | 5/23/2015 FUEL | | | | |
| **TROPIC OIL COMPANY 10002 N. W. 89TH AVENUE MIAMI, FL 33178-1409** | | | | | | | | 285,033.78 |
| Account No. | | | | **Additional Notice: TROPIC OIL COMPANY** | | | | |
| **Stephen E Tunstall, Esq 7745 SW 114 Street Miami, FL 33156** | | | | | | | | **Notice Only** |
| Account No. | | | | 7/14/2015 OTHER | | | | |
| **TYCO INTEGRATED SECURITY LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967** | - | | | | | | | 694.48 |

Sheet no. __18__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     290,806.92

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bunkers International Corp.**                                        Case No.   **6:15-bk-7397-CCJ**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5/14/2015 BROKER | | | | |
| **UFS - UNITED FUEL SVCS GMBH & CO KG KONSUL-SMIDT STRASSE 8 F BREMEN 28217-0000 GERMANY** | - | | | | | | | 1,150.00 |
| Account No. | | | | 08/2015 Duplicate Payment | | | | |
| **United Feeder Services** | | | | | | | | 84,331.34 |
| Account No. | | | | 08/2015 Duplicate Payment | | | | |
| **United Feeder Services 3 Thalias Str PO Box 56719 3309 Limassol CYPRUS** | - | | | | | | | 84,331.34 |
| Account No. | | | | 6/28/2015 FUEL | | | | |
| **VALERO MKTING AND SUPPLY CO P.O. BOX 696000 SAN ANTONIO, TX 78269-6000** | - | | | | | | | 301,702.03 |
| Account No. | | | | 7/6/2015 FUEL | | | | |
| **VAN-OIL PETROLEUM LTD AKARA BLDG., 24 DE CASTRO ST WICKHAMS CAY 1 TORTOLA VG1110 BVI** | - | | | | | | | 47,442.52 |

Sheet no. __19__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                518,957.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bunkers International Corp.**                                    Case No.  **6:15-bk-7397-CCJ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**Nicholas Trobetas**<br>**V & P Law Firm**<br>**61-65 Filonos Str**<br>**185 35 Piraeus**<br>**GREECE** | | | | | Additional Notice:<br>**VAN-OIL PETROLEUM LTD** | | | | **Notice Only** |
| Account No.<br><br>**VERIZON WIRELESS**<br>**PO BOX 660108**<br>**DALLAS, TX 75266-0108** | - | | | | 6/30/2015<br>OTHER | | | | **4,232.86** |
| Account No.<br><br>**VERTEX REFINING LA.**<br>**1331 GEMINI STREET #250**<br>**HOUSTON, TX 77058** | - | | | | 6/10/2015<br>FUEL | | | | **1,599.50** |
| Account No.<br><br>**WILLIAM G. GOTIMER JR**<br>**444 NORTH VILLAGE AVENUE**<br>**ROCKVILLE CENTRE, NY 11570** | - | | | | 7/9/2015<br>OTHER | | | | **3,352.46** |
| Account No.<br><br>**Y2K SERVICE, INC**<br>**DBA NEXT HORIZON**<br>**P.O. BOX 2746**<br>**SANFORD, FL 32772-2746** | - | | | | 7/15/2015<br>OTHER | | | | **4,220.00** |

Sheet no.  **20**  of  **20**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 13,404.82 |
| Total<br>(Report on Summary of Schedules) | 22,077,939.33 |

B6G (Official Form 6G) (12/07)

In re   **Bunkers International Corp.**                                                    Case No.   **6:15-bk-7397-CCJ**
                                                    ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ADT Security Svcs<br>3160 Southgate Commerce Blvd<br>Suite 38<br>Orlando, FL 32806 | Alarm system monitoring at Timberlachen property |
| American Express<br>Corporate Purchasing<br>1801 NW 66th Ave., Ste. 103C<br>Plantation, FL 33313 | Corporate purchasing credit line. |
| AT&T<br>P.O. Box 536216<br>Atlanta, GA 30353-6216 | Cellular phones contract. |
| AUSTRALIAN BUNKER<br>SUPPLIERS, C.I. S.A.S<br>CALLE 5A, NO. 11-36 LA CURVA<br>BUENAVENTURA COLUMBIA | Joint Marketing Agreement. |
| BUNKERS INT'L (S) PTE LTD<br>5 JALAN MASJID 01-13<br>KEMBANGAN COURT  418944<br>SINGAPORE | Singapore office staff. |
| BUNKERS INT'L UK LIMITED<br>PEN Y BRYN CENHINEN LLARNWST<br>WALES  LL260PD | UK office staff. |
| Concur Technologies, Inc.<br>601 108th Ave., NE, Ste 1000<br>Bellevue, WA 98004 | Cloud-based expense reporting and travel management. |
| Factiva<br>Dow Jones & Co<br>1211 Ave of the Americas<br>New York, NY 10036 | Proprietary News and Legal Database |
| Forprop, LLC<br>55 Jericho Turnpike, Ste 303<br>Jericho, NY 11753 | New York Office Space Lease |
| Glander International<br>2401 PGA Blvd, Suite 236<br>Palm Gardens, FL 33410 | Setoff Agreement, dated July 1, 2015 |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Bunkers International Corp.**                                                    Case No.   **6:15-bk-7397-CCJ**
_____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IHS-Fairplay**<br>**Willoughby Rd, Bracknell**<br>**Berkshire RG12 8FB**<br>**UNITED KINGDOM** | **Vessal Data Contract** |
| **Inergix**<br>**6813 Capri Place**<br>**Bethesda, MD 20817** | **Consulting contract.** |
| **Lloy'd List**<br>**Informa UK Ltd.**<br>**Cus Operation, Sheepen Plac**<br>**Colchester, Essex, C03 3LP**<br>**United Kingdom** | **Credit reports.** |
| **m2 Lease Funds, LLC**<br>**175 N Patrick Blvd**<br>**Suite 140**<br>**Brookfield, WI 53045** | **Office Furniture Lease (2014)** |
| **Next Horizon (Y2K Service)**<br>**P.O. Box 2746**<br>**Sanford, FL 32772** | **IT Support and data storage.** |
| **Nutech Fire & Security**<br>**150 Candace Dr**<br>**Maitland, FL 32751** | **Fire Alarm system monitoring = Sun Drive property** |
| **Ocean Intelligence**<br>**1st Fl, Regency House**<br>**4 Clarence Rd Windsor**<br>**Berkshire, SL4 5AD**<br>**UNITED KINGDOM** | **Credit Analysis contract** |
| **Paracorp Incorporated**<br>**2140 South DuPont Highway**<br>**Camden, DE 19934** | **Registered business agent for out-of-state corporate filings.** |
| **Pencor**<br>**1361 13th Ave. South #250**<br>**Jacksonville Beach, FL 32250** | **Third-Party Administrator for 401(k).** |
| **PNC Bank, N.A.**<br>**600 Galleria Pkwy, Ste. 890**<br>**Atlanta, GA 30339** | **Revolving credit agreement.** |
| **Quench**<br>**P.O. Box 8500**<br>**Lockbox 53203**<br>**Philadelphia, PA 19178** | **Water cooler rental.** |

Sheet   __1__   of  __3__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Bunkers International Corp.**                                    Case No.  **6:15-bk-7397-CCJ**

_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Resources for Human Dev<br>110 Timberlachen Court<br>Unit 1000<br>Lake Mary, FL 32746 | Lease of Unit 1000<br>09/2013 - 10/2016 |
| Ricoh USA, Inc.<br>485 N. Keller Rd., Ste. 400<br>Maitland, FL 32751 | Copier lease. |
| Romeu Hilario Anastacio, Jr.<br>RAU DA QUITANDA<br>62 SUITE 101<br>CENTRO RIO DE JANEIRO 20030 | Brazil office staff. |
| Schindler Elevator Corp.<br>7100 Tpc Dr #300<br>Orlando, FL 32822-5125 | Elevator maintenance contract. |
| Seaboard Marine Ltd.<br>8050 NW 79th Ave.<br>Miami, FL 33166 | Fuel supply contract for Cartagena Columbia. |
| SKR Global Advisers LLC<br>6813 Capri Place<br>Bethesda, MD 20817 | Consultanting contract. |
| Spectrum Bridge Inc<br>110 Timberlachen Circle<br>Unit 1012<br>Lake Mary, FL 32746 | Lease of Unit 1012<br>01/2015 - 12/2016 |
| Tyco Integrated Security<br>3160 Southgate Commerce<br>Blvd., #38<br>Orlando, FL 32806 | Fire and security system monitoring. |
| USBCDE Sub-CDE 88, LLC<br>1307 Washington Ave.<br>Suite 300<br>St. Louis, MO 63103 | New market tax credit loan |
| Verizon<br>P.O. Box 4001<br>Acworth, GA 30101 | Cellular phones contract. |
| World Fuel Svc<br>Marine Division<br>9800 NW 41st St, Ste 400<br>Miami, FL 33178 | Supply Agreement re Bunkers/Fuel Products b/t World Fuels and Bunkers International Corp, Bunkers International, LLC, Atlantic Gulf Bunkering, LLC, and Dolphin Marine Fuels, LLC, dated 07/02/2015 |

Sheet __**2**__ of __**3**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Bunkers International Corp.**                                                    Case No.   **6:15-bk-7397-CCJ**
_____ ,
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **World Fuels Services, Inc**<br>**9800 NW 41swt St, Ste 400**<br>**Miami, FL 33178** | **Swap Transaction Confirmation**<br>**dated 07/08/2015** |
| **XACT Telesolutions**<br>**4 Clifford Lane**<br>**Unity, ME 04988** | **After-hours phone service contract.** |

Sheet   **3**   of   **3**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Bunkers International Corp.**                                                    Case No.    **6:15-bk-7397-CCJ**
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Americas Bunkering, LLC**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **PNC Bank, NA**<br>500 First Avenue<br>Pittsburgh, PA 15219 |
| **Atlantic Gulf Bunkering, LLC**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32476 | **PNC Bank, NA**<br>500 First Avenue<br>Pittsburgh, PA 15219 |
| **Dolphin Marine Fuels, LLC**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **PNC Bank, NA**<br>500 First Avenue<br>Pittsburgh, PA 15219 |
| **John T. Canal**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **PNC Bank, NA**<br>500 First Avenue<br>Pittsburgh, PA 15219 |
| **John T. Canal**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **C1 Bank**<br>Attn:  Legal Dept<br>100 - 5th Street South<br>St Petersburg, FL 33701 |
| **Maria Canal**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **PNC Bank, NA**<br>500 First Avenue<br>Pittsburgh, PA 15219 |
| **Maria Canal**<br>1071 S. Sun Drive<br>Suite 3<br>Lake Mary, FL 32746 | **C1 Bank**<br>Attn:  Legal Dept<br>100 - 5th Street South<br>St Petersburg, FL 33701 |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re **Bunkers International Corp.** _____  Case No. __**6:15-bk-7397-CCJ**__

_____  Chapter __**11**__

Debtor(s)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President/CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**34**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ____09/23/20N5____    Signature _____

John T. Canal
President/CEO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.